**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| THE LASALLE GROUP, INC., *et al.*,[1] | § | Case No. 19-31484 |
| | § | |
| Debtors. | § | (Jointly Administered) |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

### Introduction

The LaSalle Group, Inc., West Houston Memory Care, LLC, Cinco Ranch Memory Care, LLC, Pearland Memory Care, LLC and Riverstone Memory Care, LLC (collectively, the "**Debtors**") with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**," and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the Northern District of Texas (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness

---

[1]. The Debtors in the Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are set forth in the Order (I) Directing Joint Administration of Chapter 11 Cases, and (II) Granting Related Relief [Docket No. 35] and may also be found on the Debtors' claims agent's website at https://www.donlinrecano.com/lasalle. The Debtors' mailing address is 545 E. John Carpenter Freeway, Suite 500, Irving, Texas 75062.

of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by an authorized representative of each of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

## **Global Notes and Overview of Methodology**

1. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("**Claim**") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general

reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

The listing in the Schedules or Statements (including, without limitation, Schedule A/B, Schedule E/F or Statement 4) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

2. **Description of Cases and "as of" Information Date**. On May 2, 2019 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On May 7, 2019, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 35].

**The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of April 30, 2019, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of May 2, 2019.**

3. **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of April 30, 2019, in the Debtors' books and records. Additionally, because the book values of certain assets, may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

4. **Recharacterization**. Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5. **Real Property and Personal Property–Leased**. In the ordinary course of their businesses, the Debtors leased real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors. The Debtors have made reasonable efforts to list all such leases in the Schedules and Statements. The Debtors have made reasonable efforts to include lease obligations on Schedule D (secured

debt) to the extent applicable and to the extent the lessor filed a UCC-1. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement).

6. **Excluded Assets and Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, and deferred gains. In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a post-petition basis. Prepetition liabilities which have been paid post-petition have been excluded from the Schedules and Statements. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

7. **Insiders**. Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) senior level officers; (c) equity holders holding in excess of 5% of the voting securities of the Debtor entities; (d) non-debtor affiliates; and (e) relatives of any of the foregoing (to the extent known by the Debtors). Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

8. **Intellectual Property Rights**. The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

9. **Intercompany and Other Transactions.** For certain reporting and internal accounting purposes, the Debtors record certain intercompany receivables and payables. Receivables and payables among the Debtors and its non-debtor affiliates are reported as assets on

Schedule A/B 77 or liabilities on Schedule E/F part 2, as appropriate (collectively, the "**_Intercompany Claims_**"). Intercompany Claims are reported as of April 30, 2019, updated, where practical, to reflect values as of the Petition Date for accounts that have had material changes since April 30, 2019.  While the Debtors have used commercially reasonable efforts to ensure that the proper intercompany balance is attributed to each legal entity, the Debtors and their estates reserve all rights to amend the Intercompany Claims in the Schedules and Statements, including, without limitation, to change the characterization, classification, categorization or designation of such claims, including, but not limited to, the right to assert that any or all Intercompany Claims are, in fact, consolidated or otherwise properly assets or liabilities of a different Debtor entity. Although separate Schedules and Statements have been prepared and filed for each of the Debtors, certain of the information set forth in the Schedules and Statements has been prepared on a consolidated basis. As a result, the Schedules and Statements may not reflect all intercompany activity.

10. **Executory Contracts and Unexpired Leases**. Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.

Moreover, other than real property leases reported in Schedule A/B 55, the Debtors have not necessarily set forth executory contracts  and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. The Debtors' executory contracts  and unexpired leases have been set forth in Schedule G.

11. **Materialman's/Mechanic's Liens**. The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

12. **Classifications**. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or leases or to exercise their rights to setoff against such Claims.

13. **Claims Description**.  Schedules D and E/F permit each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

14. **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or

recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

15. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

    a.    Undetermined Amounts. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

    b.    Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.    Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

16. **Estimates and Assumptions**.  Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. Actual amounts could differ from those estimates, perhaps materially.

17. **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

18. **Intercompany**. The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor or a non-debtor affiliate is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

19. **Setoffs**. The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers. These offsets and other similar rights are consistent

with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

20. **Resident Names and Addresses**. Resident names and addresses have been removed from the entries listed on the Schedules and Statements and have been replaced with reference to a unique resident number. Such redacted information is available upon request of the Office of the United States Trustee and the Bankruptcy Court. The Debtors will mail any required notice or other documents to the responsible parties' that have been designated by the residents for making medical, legal, and financial decisions.

21. **Global Notes Control**. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## Specific Disclosures with Respect to the Debtors' Schedules

**Schedule A/B**. All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of April 30, 2019, unless otherwise noted below. Other than real property leases reported on Schedule A/B 55, the Debtors have not included leases and contracts on Schedule A/B. Leases and contracts are listed on Schedule G.

> **Schedule A/B 3**. Cash values held in financial accounts are listed on Schedule A/B 3 as of May 2, 2019. Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Emergency Motion Pursuant To Sections 105(A), 345(B), 363(C), And 364(A) Of The Bankruptcy Code For Authorization To (I) Continue To Use Existing Cash Management System, (II) Maintain Existing Bank Accounts, And (III) Waive Certain Deposit Guidelines* [Docket No. 9] (the "**Cash Management Motion**").
>
> **Schedule A/B 11**. Accounts receivable do not include intercompany receivables. Intercompany receivables are reported in Schedule A/B 77.
>
> **Schedule A/B 15**. Ownership interests in subsidiaries have been listed in Schedules A/B 15 as an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and likely differs significantly from their net book value.
>
> **Schedule A/B 55**. The Debtors have listed owned real property in Schedule A/B 55. The Debtors have also listed their real property leases in Schedule A/B 55.
>
> **Schedule A/B 63**. The Debtors maintain a resident mailing list. The amount is listed as undetermined because the fair market value of such ownership cannot be determined.
>
> **Schedule A/B 74 & 75**. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or warranty Claims. Additionally, certain of the Debtors may be a party to

pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant. Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B 74 or 75. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

**Schedule D**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included. All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or inchoate statutory lien rights.

**Schedule E/F part 2**. The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F part 2, based upon the Debtors' books and records as of the Petition Date.

Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule E/F part 2. Furthermore, claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

Schedule E/F part 2 contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule E/F part 2 also includes potential or threatened litigation claims. Any information contained in Schedule E/F part 2 with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein. The Debtors expressly incorporate by reference into Schedule E/F part 2 all parties to pending litigation listed in the Debtors' Statements 7, as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule E/F part 2.

Schedule E/F part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or

unexpired leases. Additionally, Schedule E/F part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

In addition, to the extent a vendor or supplier invoices The LaSalle Group, Inc. directly for goods and services provided to the other Debtors, the Debtors have listed such vendor or supplier in Schedule E/F part 2 as either: (i) "The LaSalle Group, Inc. for the benefit of [vendor/supplier name];" (ii) "Lake Superior Contracting, LP for the benefit of"; (iii) TLG Family Management, for the benefit of"; (iv) The LaSalle Group, Inc. d/b/a Autumn Leaves"; or (v) "The LaSalle Group Inc. d/b/a Constant Care Family Management". Accordingly, if a vendor or supplier cannot locate their name ALPHA sorted in Schedule E/F Part 2, they should review the section of Schedule E/F, part 2 beginning with the ALPHA sort as listed in items (i) through (v) above.

**Schedule G**. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease, was in effect on the Petition Date, or is valid or enforceable. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements,

title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on the Schedule G.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because the Debtors have treated all such Claims as contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule E/F part 2 and Statement 7, as applicable.

## Specific Disclosures with Respect to the Debtors' Statements

**Statement 3**. Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement question 4), employees, and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals). The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

**Statement 4**. Statement 4 accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders as applicable. With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance. Amounts paid on behalf of such employee for certain life and disability coverage, which coverage is provided to all of the Debtors' employees, has not been included.

**Statement 5**. Statement 5 excludes goods returned in the ordinary course of business.

**Statement 7**. Any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein. In addition, the Debtors have reported all pending and closed employee related actions within in one year of the Petition Date in Statement 7, but have not designated the specific employee related actions as pending or concluded as any analysis to determine said status would be time consuming and an inefficient use of estate assets.

**Statement 10**. The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement 11**. Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related the Debtors' bankruptcy

proceedings in Statement 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services, and may include services rendered to other parties.

**Statement 26d**. The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 26d.

**Statement 27**. Debtors West Houston Memory Care, LLC, Cinco Ranch Memory Care, LLC, Pearland Memory Care, LLC and Riverstone Memory Care, LLC, do not "inventory" their personal property, food, medications, etc. Accordingly, no response is reported for these Debtors at Statement 27.

**Statement 28**. The Debtors have listed the special members and investor members in response to Statement 28. The special members and investor members listed on Statement 28 have been included for informational purposes and their inclusion shall not constitute an admission that those entities exercise control over the Debtors.

**Statement 30**. Unless otherwise indicated in a Debtor's specific response to Statement 30, the Debtors have included a comprehensive response to Statement 30 in Statement 4.

| Fill in this information to identify the case: |
| --- |
| **Debtor name:** The LaSalle Group, Inc. |
| **United States Bankruptcy Court for the:** Northern District of Texas |
| **Case number (if known):** 19-31484 |

☐ Check if this is an
amended filing

<u>Official Form 207</u>

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue (Check all that apply) | Gross revenue (before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From 1/1/2019 to 5/2/2019 | | ☑ Operating a business<br>☐ Other: _____ | $2,290.00 |
| For prior year: | From 1/1/2018 to 12/31/2018 | | ☑ Operating a business<br>☐ Other: _____ | $2,785,767.00 |
| For the year before that: | From 1/1/2017 to 12/31/2017 | | ☑ Operating a business<br>☐ Other: _____ | $2,551,280.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From 1/1/2019 to 5/2/2019 | | INTEREST | $527,676.00 |
| For prior year: | From 1/1/2018 to 12/31/2018 | | INTEREST | $2,137,293.00 |
| For the year before that: | From 1/1/2017 to 12/31/2017 | | INTEREST | $1,407,229.00 |

Debtor    **The LaSalle Group, Inc.**                                                   Case number *(if known)* **19-31484**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 04/01/2022 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.1. | BONE MCALLESTER NORTON PLLC<br>511 UNION STREET<br>STE 1600<br>NASHVILLE TN 37219 | 4/22/2019 | $3,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.2. | BRADLEY ARANT BOULT CUMMINGS LLP<br>PO BOX 830709<br>BIRMINGHAM AL 35283-0709 | 3/11/2019 | $9,763.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.3. | BRADLEY ARANT BOULT CUMMINGS LLP<br>PO BOX 830709<br>BIRMINGHAM AL 35283-0709 | 3/11/2019 | $4,566.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.4. | CIGNA CORPORATION<br>PO BOX 13701<br>PHILADELPHIA PA 19101-3701 | 5/1/2019 | $20,528.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PREMIUMS |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.5. | CIGNA CORPORATION<br>PO BOX 13701<br>PHILADELPHIA PA 19101-3701 | 5/1/2019 | $2,771.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: PREMIUMS |

Debtor   **The LaSalle Group, Inc.**                                                                     Case number *(if known)* **19-31484**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.6.   CIGNA CORPORATION<br>PO BOX 13701<br>PHILADELPHIA PA 19101-3701 | 4/17/2019 | $22,499.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PREMIUMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.7.   CIGNA CORPORATION<br>PO BOX 13701<br>PHILADELPHIA PA 19101-3701 | 4/17/2019 | $16,906.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PREMIUMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.8.   CIGNA CORPORATION<br>PO BOX 13701<br>PHILADELPHIA PA 19101-3701 | 3/12/2019 | $23,545.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PREMIUMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.9.   CIGNA CORPORATION<br>PO BOX 13701<br>PHILADELPHIA PA 19101-3701 | 2/11/2019 | $23,510.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PREMIUMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10.   CIGNA CORPORATION<br>PO BOX 13701<br>PHILADELPHIA PA 19101-3701 | 2/11/2019 | $2,876.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PREMIUMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11.   CIGNA HEALTH AND LIFE INS CO<br>PO BOX 644546<br>PITTSBURGH PA 15264-4546 | 4/17/2019 | $113,242.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: MEDICAL PREMIUMS |

Debtor    **The LaSalle Group, Inc.**                                                                Case number *(if known)* **19-31484**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.12. CIGNA HEALTH AND LIFE INS CO<br>PO BOX 644546<br>PITTSBURGH PA 15264-4546 | 3/31/2019 | $177,958.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: MEDICAL CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.13. CIGNA HEALTH AND LIFE INS CO<br>PO BOX 644546<br>PITTSBURGH PA 15264-4546 | 3/31/2019 | $156,964.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: MEDICAL CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.14. CIGNA HEALTH AND LIFE INS CO<br>PO BOX 644546<br>PITTSBURGH PA 15264-4546 | 3/31/2019 | $133,539.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: MEDICAL CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.15. CIGNA HEALTH AND LIFE INS CO<br>PO BOX 644546<br>PITTSBURGH PA 15264-4546 | 3/31/2019 | $103,028.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: MEDICAL CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16. CIGNA HEALTH AND LIFE INS CO<br>PO BOX 644546<br>PITTSBURGH PA 15264-4546 | 3/12/2019 | $116,578.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: MEDICAL PREMIUMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.17. CIGNA HEALTH AND LIFE INS CO<br>PO BOX 644546<br>PITTSBURGH PA 15264-4546 | 2/28/2019 | $211,051.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: MEDICAL CLAIMS |

Debtor    **The LaSalle Group, Inc.**                                          Case number *(if known)* **19-31484**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.18. CIGNA HEALTH AND LIFE INS CO<br>PO BOX 644546<br>PITTSBURGH PA 15264-4546 | 2/28/2019 | $126,499.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: MEDICAL CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.19. CIGNA HEALTH AND LIFE INS CO<br>PO BOX 644546<br>PITTSBURGH PA 15264-4546 | 2/28/2019 | $99,035.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: MEDICAL CLAIMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.20. CIGNA HEALTH AND LIFE INS CO<br>PO BOX 644546<br>PITTSBURGH PA 15264-4546 | 2/11/2019 | $113,798.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: MEDICAL PREMIUMS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.21. CLIFTONLARSONALLEN LLP<br>PO BOX 679334<br>DALLAS TX 75267-9334 | 4/11/2019 | $1,361.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.22. CLIFTONLARSONALLEN LLP<br>PO BOX 679334<br>DALLAS TX 75267-9334 | 4/11/2019 | $861.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.23. CLIFTONLARSONALLEN LLP<br>PO BOX 679334<br>DALLAS TX 75267-9334 | 4/11/2019 | $861.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LaSalle Group, Inc.**                                      Case number *(if known)* **19-31484**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.24.  CLIFTONLARSONALLEN LLP<br>PO BOX 679334<br>DALLAS TX 75267-9334 | 4/11/2019 | $706.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.25.  CLIFTONLARSONALLEN LLP<br>PO BOX 679334<br>DALLAS TX 75267-9334 | 4/11/2019 | $338.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.26.  CLIFTONLARSONALLEN LLP<br>PO BOX 679334<br>DALLAS TX 75267-9334 | 3/13/2019 | $17,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.27.  CLIFTONLARSONALLEN LLP<br>PO BOX 679334<br>DALLAS TX 75267-9334 | 3/13/2019 | $8,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.28.  CLIFTONLARSONALLEN LLP<br>PO BOX 679334<br>DALLAS TX 75267-9334 | 3/13/2019 | $7,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.29.  CLIFTONLARSONALLEN LLP<br>PO BOX 679334<br>DALLAS TX 75267-9334 | 3/13/2019 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The LaSalle Group, Inc.**                                                        Case number *(if known)* **19-31484**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.30. CLIFTONLARSONALLEN LLP<br>PO BOX 679334<br>DALLAS TX 75267-9334 | 3/13/2019 | $4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.31. CLIFTONLARSONALLEN LLP<br>PO BOX 679334<br>DALLAS TX 75267-9334 | 3/13/2019 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.32. CLIFTONLARSONALLEN LLP<br>PO BOX 679334<br>DALLAS TX 75267-9334 | 3/13/2019 | $1,230.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.33. CLIFTONLARSONALLEN LLP<br>PO BOX 679334<br>DALLAS TX 75267-9334 | 3/13/2019 | $1,230.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.34. CLIFTONLARSONALLEN LLP<br>PO BOX 679334<br>DALLAS TX 75267-9334 | 3/13/2019 | $861.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.35. CLIFTONLARSONALLEN LLP<br>PO BOX 679334<br>DALLAS TX 75267-9334 | 3/13/2019 | $861.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor **The LaSalle Group, Inc.**      Case number *(if known)* **19-31484**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.36. | CLIFTONLARSONALLEN LLP<br>PO BOX 679334<br>DALLAS TX 75267-9334 | 3/13/2019 | $140.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.37. | CNA INSURANCE<br>PO BOX 6065-02<br>HERMITAGE PA 16148-1065 | 4/24/2019 | $5,416.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: DEDUCTIBLE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.38. | CNA INSURANCE<br>PO BOX 6065-02<br>HERMITAGE PA 16148-1065 | 3/19/2019 | $5,416.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: DEDUCTIBLE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.39. | CNA INSURANCE<br>PO BOX 6065-02<br>HERMITAGE PA 16148-1065 | 2/21/2019 | $5,416.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: DEDUCTIBLE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.40. | CRS<br>CAREER RESOURCE SVC<br>2324 DUMAS DR<br>FRISCO TX 75034 | 3/15/2019 | $7,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.41. | CRS<br>CAREER RESOURCE SVC<br>2324 DUMAS DR<br>FRISCO TX 75034 | 2/15/2019 | $8,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The LaSalle Group, Inc.**  Case number *(if known)* **19-31484**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.42. | DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 4/29/2019 | $30,000.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.43. | DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 4/24/2019 | $20,000.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.44. | DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 4/22/2019 | $20,000.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.45. | DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 4/17/2019 | $10,000.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.46. | DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 4/15/2019 | $30,000.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.47. | DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 4/10/2019 | $30,000.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **The LaSalle Group, Inc.**                                                     Case number *(if known)* **19-31484**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.48. | DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 4/4/2019 | $30,000.00 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.49. | DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 4/2/2019 | $30,000.00 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.50. | DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 3/26/2019 | $10,000.00 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.51. | DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 3/20/2019 | $55,000.00 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.52. | DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 3/19/2019 | $30,000.00 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.53. | DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 3/14/2019 | $20,000.00 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.54. DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 3/7/2019 | $40,000.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.55. DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 3/5/2019 | $10,000.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.56. DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 3/1/2019 | $25,000.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.57. DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 2/26/2019 | $25,000.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.58. DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 2/22/2019 | $5,000.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.59. DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 2/19/2019 | $20,000.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.60. | DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 2/15/2019 | $10,000.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.61. | DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 2/11/2019 | $20,000.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.62. | DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 2/7/2019 | $20,000.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.63. | DALLAS CAPITAL BANK<br>14185 DALLAS PKWY<br>STE 200<br>DALLAS TX 75254 | 2/1/2019 | $10,000.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.64. | FIDELITY - 401<br>PO BOX 770001<br>CINCINNATI OH 75277-001 | 3/31/2019 | $38,854.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: 401(K) |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.65. | FIDELITY - 401<br>PO BOX 770001<br>CINCINNATI OH 75277-001 | 3/31/2019 | $35,802.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: 401(K) |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.66. FIDELITY - 401<br>PO BOX 770001<br>CINCINNATI OH 75277-001 | 3/31/2019 | $23,407.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: 401(K) |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.67. FIDELITY - 401<br>PO BOX 770001<br>CINCINNATI OH 75277-001 | 3/31/2019 | $22,728.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: 401(K) |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.68. FIDELITY - 401<br>PO BOX 770001<br>CINCINNATI OH 75277-001 | 2/28/2019 | $39,311.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: 401(K) |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.69. FIDELITY - 401<br>PO BOX 770001<br>CINCINNATI OH 75277-001 | 2/28/2019 | $36,864.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: 401(K) |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.70. FIDELITY - 401<br>PO BOX 770001<br>CINCINNATI OH 75277-001 | 2/28/2019 | $24,602.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: 401(K) |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.71. FIDELITY - 401<br>PO BOX 770001<br>CINCINNATI OH 75277-001 | 2/28/2019 | $23,944.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: 401(K) |

Debtor   **The LaSalle Group, Inc.**                                          Case number *(if known)* **19-31484**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.72. | GREAT AMERICAN INSURANCE COMPANY<br>5 SHAWMUT RD<br>STE # 101<br>CANTON MA 02021 | 4/17/2019 | $71,212.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: WORKERS COMP LOSS FUND |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.73. | GREAT AMERICAN INSURANCE COMPANY<br>5 SHAWMUT RD<br>STE # 101<br>CANTON MA 02021 | 4/17/2019 | $65,257.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: WORKERS COMP PREMIUM |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.74. | GREAT AMERICAN INSURANCE COMPANY<br>5 SHAWMUT RD<br>STE # 101<br>CANTON MA 02021 | 3/20/2019 | $71,212.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: WORKERS COMP LOSS FUND |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.75. | GREAT AMERICAN INSURANCE COMPANY<br>5 SHAWMUT RD<br>STE # 101<br>CANTON MA 02021 | 3/20/2019 | $65,257.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: WORKERS COMP PREMIUM |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| 3.76. | GREAT AMERICAN INSURANCE COMPANY<br>5 SHAWMUT RD<br>STE # 101<br>CANTON MA 02021 | 2/22/2019 | $71,212.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: WORKERS COMP LOSS FUND |

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　Case number *(if known)* **19-31484**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.77. | GREAT AMERICAN INSURANCE COMPANY<br>5 SHAWMUT RD<br>STE # 101<br>CANTON MA 02021 | 2/22/2019 | $65,257.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: WORKERS COMP PREMIUM |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.78. | GUARDIAN - APPLETON<br>PO BOX 677458<br>DALLAS TX 75267-7458 | 5/1/2019 | $33,969.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: DENTAL / VISION PREMIUMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.79. | GUARDIAN - APPLETON<br>PO BOX 677458<br>DALLAS TX 75267-7458 | 5/1/2019 | $30,544.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: DENTAL / VISION PREMIUMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.80. | GUARDIAN - APPLETON<br>PO BOX 677458<br>DALLAS TX 75267-7458 | 3/13/2019 | $34,253.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: DENTAL / VISION PREMIUMS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.81. | GUARDIAN - APPLETON<br>PO BOX 677458<br>DALLAS TX 75267-7458 | 2/11/2019 | $32,754.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: DENTAL / VISION PREMIUMS |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.82.  HARTMAN SPE, LLC<br>PO BOX 571017<br>HOUSTON TX 77257 | 4/24/2019 | $25,023.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SECURITY DEPOSIT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.83.  HARTMAN SPE, LLC<br>PO BOX 571017<br>HOUSTON TX 77257 | 4/24/2019 | $9,787.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: PREPAID RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.84.  HUNTON ANDREWS KURTH, LLP<br>PO BOX 301276<br>DALLAS TX 75303-1276 | 3/29/2019 | $8,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.85.  HUNTON ANDREWS KURTH, LLP<br>PO BOX 301276<br>DALLAS TX 75303-1276 | 3/14/2019 | $20,439.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.86.  HUNTON ANDREWS KURTH, LLP<br>PO BOX 301276<br>DALLAS TX 75303-1276 | 3/14/2019 | $2,448.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.87.  HUNTON ANDREWS KURTH, LLP<br>PO BOX 301276<br>DALLAS TX 75303-1276 | 3/14/2019 | $1,460.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.88. MCKESSON CORPORATION<br>MCKESSON MEDICAL-SURGICAL<br>PO BOX 204786<br>DALLAS TX 75320-4786 | 4/29/2019 | $5,393.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.89. MCKESSON CORPORATION<br>MCKESSON MEDICAL-SURGICAL<br>PO BOX 204786<br>DALLAS TX 75320-4786 | 4/16/2019 | $2,696.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.90. MONSTER WORLDWIDE INC<br>PO BOX 90364<br>CHICAGO IL 60696-0364 | 3/15/2019 | $5,222.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.91. MONSTER WORLDWIDE INC<br>PO BOX 90364<br>CHICAGO IL 60696-0364 | 2/15/2019 | $5,222.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.92. NIXON PEABODY LLP<br>70 W MADISON ST STE 3500<br>CHICAGO IL 60602 | 4/18/2019 | $4,745.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.93. NIXON PEABODY LLP<br>70 W MADISON ST STE 3500<br>CHICAGO IL 60602 | 4/18/2019 | $254.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LaSalle Group, Inc.**                                                          Case number *(if known)* **19-31484**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.94.    NIXON PEABODY LLP<br>70 W MADISON ST STE 3500<br>CHICAGO IL 60602 | 3/19/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.95.    OGLETREE, DEAKINS, NASH, SMOAK &<br>STEWART<br>PO BOX 89<br>COLUMBIA SC 29202 | 5/1/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.96.    OGLETREE, DEAKINS, NASH, SMOAK &<br>STEWART<br>PO BOX 89<br>COLUMBIA SC 29202 | 3/22/2019 | $2,583.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.97.    OGLETREE, DEAKINS, NASH, SMOAK &<br>STEWART<br>PO BOX 89<br>COLUMBIA SC 29202 | 3/22/2019 | $1,056.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.98.    OGLETREE, DEAKINS, NASH, SMOAK &<br>STEWART<br>PO BOX 89<br>COLUMBIA SC 29202 | 3/22/2019 | $220.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.99.    OGLETREE, DEAKINS, NASH, SMOAK &<br>STEWART<br>PO BOX 89<br>COLUMBIA SC 29202 | 3/22/2019 | $88.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor  **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.100. | OGLETREE, DEAKINS, NASH, SMAOK &<br>STEWART<br>PO BOX 89<br>COLUMBIA SC 29202 | 2/15/2019 | $24,970.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.101. | OGLETREE, DEAKINS, NASH, SMAOK &<br>STEWART<br>PO BOX 89<br>COLUMBIA SC 29202 | 2/15/2019 | $17,916.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.102. | OGLETREE, DEAKINS, NASH, SMAOK &<br>STEWART<br>PO BOX 89<br>COLUMBIA SC 29202 | 2/15/2019 | $10,213.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.103. | OGLETREE, DEAKINS, NASH, SMAOK &<br>STEWART<br>PO BOX 89<br>COLUMBIA SC 29202 | 2/15/2019 | $5,165.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.104. | OGLETREE, DEAKINS, NASH, SMAOK &<br>STEWART<br>PO BOX 89<br>COLUMBIA SC 29202 | 2/15/2019 | $854.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.105. | OGLETREE, DEAKINS, NASH, SMAOK &<br>STEWART<br>PO BOX 89<br>COLUMBIA SC 29202 | 2/15/2019 | $295.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.106. | PITNEY BOWES- PURCHASE POWER<br>PO BOX 371874<br>PITTSBURGH PA 15250-7874 | 4/25/2019 | $289.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.107. | PITNEY BOWES- PURCHASE POWER<br>PO BOX 371874<br>PITTSBURGH PA 15250-7874 | 4/25/2019 | $185.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.108. | PITNEY BOWES- PURCHASE POWER<br>PO BOX 371874<br>PITTSBURGH PA 15250-7874 | 4/25/2019 | $20.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.109. | PITNEY BOWES- PURCHASE POWER<br>PO BOX 371874<br>PITTSBURGH PA 15250-7874 | 4/9/2019 | $1,366.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.110. | PITNEY BOWES- PURCHASE POWER<br>PO BOX 371874<br>PITTSBURGH PA 15250-7874 | 3/15/2019 | $2,026.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.111. | PITNEY BOWES- PURCHASE POWER<br>PO BOX 371874<br>PITTSBURGH PA 15250-7874 | 3/15/2019 | $97.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.112. PITNEY BOWES- PURCHASE POWER<br>PO BOX 371874<br>PITTSBURGH PA 15250-7874 | 2/22/2019 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.113. PROBENEFITS, INC.<br>PO BOX 896200<br>CHARLOTTE NC 28289-6200 | 3/31/2019 | $3,228.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FSA |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.114. PROBENEFITS, INC.<br>PO BOX 896200<br>CHARLOTTE NC 28289-6200 | 3/31/2019 | $735.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FSA |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.115. PROBENEFITS, INC.<br>PO BOX 896200<br>CHARLOTTE NC 28289-6200 | 2/28/2019 | $4,275.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FSA |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.116. PROBENEFITS, INC.<br>PO BOX 896200<br>CHARLOTTE NC 28289-6200 | 2/28/2019 | $1,768.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FSA |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.117. PROBENEFITS, INC.<br>PO BOX 896200<br>CHARLOTTE NC 28289-6200 | 2/11/2019 | $540.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FSA |

Debtor   **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.118. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 4/9/2019 | $4,639.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT / OCCUPANCY COSTS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.119. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 3/11/2019 | $5,042.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT / OCCUPANCY COSTS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.120. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 3/11/2019 | $148.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT / OCCUPANCY COSTS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.121. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 3/11/2019 | $30.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT / OCCUPANCY COSTS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.122. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 3/11/2019 | $23.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT / OCCUPANCY COSTS |

Debtor   **The LaSalle Group, Inc.**                                Case number *(if known)* **19-31484**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.123. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 3/11/2019 | $21.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT / OCCUPANCY COSTS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.124. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 3/11/2019 | $18.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT / OCCUPANCY COSTS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.125. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 3/11/2019 | $16.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT / OCCUPANCY COSTS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.126. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 2/8/2019 | $5,042.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT / OCCUPANCY COSTS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.127. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 2/8/2019 | $346.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT / OCCUPANCY COSTS |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.128. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 2/8/2019 | $286.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT / OCCUPANCY COSTS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.129. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 2/8/2019 | $213.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT / OCCUPANCY COSTS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.130. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 2/8/2019 | $118.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT / OCCUPANCY COSTS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.131. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 2/8/2019 | $35.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT / OCCUPANCY COSTS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.132. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 2/8/2019 | $34.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT / OCCUPANCY COSTS |

Debtor **The LaSalle Group, Inc.**      Case number *(if known)* **19-31484**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.133. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 2/8/2019 | $28.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT / OCCUPANCY COSTS |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.134. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 2/8/2019 | $18.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT / OCCUPANCY COSTS |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.135. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 2/8/2019 | $13.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT / OCCUPANCY COSTS |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.136. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 2/8/2019 | $11.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT / OCCUPANCY COSTS |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.137. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 2/8/2019 | $5.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT / OCCUPANCY COSTS |

Debtor **The LaSalle Group, Inc.**                                         Case number *(if known)* **19-31484**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.138. | ROSEMONT SUMMIT OPERATING, LLC<br>545 E JOHN CARPENTER FWY STE 1420<br>IRVING TX 75062 | 2/8/2019 | $3.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT / OCCUPANCY COSTS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.139. | RSM US LLP<br>5155 PAYSHERE CIR<br>CHICAGO IL 60674 | 4/29/2019 | $3,507.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.140. | RSM US LLP<br>5155 PAYSHERE CIR<br>CHICAGO IL 60674 | 4/29/2019 | $2,846.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.141. | RSM US LLP<br>5155 PAYSHERE CIR<br>CHICAGO IL 60674 | 4/29/2019 | $1,481.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.142. | TEXAS COMPTROLLER FOR PUBLIC ACCOUNTS<br>P.O. BOX 13528<br>CAPITOL STATION<br>AUSTIN TX 78711 | 3/19/2019 | $22,112.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: TAXES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.143. | TMA APARTMENTS, INC.<br>1110 ASPEN CT<br>ROCKWALL TX 75087 | 3/25/2019 | $37,500.00 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.144. WESTFIELD BANK FSB<br>PO BOX 668<br>WESTFIELD CENTER OH 44251-0668 | 4/9/2019 | $5,835.15 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.145. WESTFIELD BANK FSB<br>PO BOX 668<br>WESTFIELD CENTER OH 44251-0668 | 4/9/2019 | $1,546.99 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.146. WESTFIELD BANK FSB<br>PO BOX 668<br>WESTFIELD CENTER OH 44251-0668 | 4/9/2019 | $0.28 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.147. WESTFIELD BANK FSB<br>PO BOX 668<br>WESTFIELD CENTER OH 44251-0668 | 3/15/2019 | $5,835.15 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.148. WESTFIELD BANK FSB<br>PO BOX 668<br>WESTFIELD CENTER OH 44251-0668 | 3/7/2019 | $1,546.99 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.149. WESTFIELD BANK FSB<br>PO BOX 668<br>WESTFIELD CENTER OH 44251-0668 | 3/7/2019 | $0.28 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.150. | WESTFIELD BANK FSB<br>PO BOX 668<br>WESTFIELD CENTER OH 44251-0668 | 2/7/2019 | $5,835.15 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.151. | WESTFIELD BANK FSB<br>PO BOX 668<br>WESTFIELD CENTER OH 44251-0668 | 2/7/2019 | $1,546.99 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.152. | WESTFIELD BANK FSB<br>PO BOX 668<br>WESTFIELD CENTER OH 44251-0668 | 2/7/2019 | $0.28 | ☐ Secured debt<br>☑ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

---

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 04/01/2022 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $29,174.62 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.2. | AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $41,652.70 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.3. AMARILLO MEMORY CARE LLC<br>7480HILLSIDE ROAD<br>AMARILLO TX 79119 | 3/19/2019 | $42,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.4. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $27,491.78 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.5. AMARILLO MEMORY CARE LLC<br>7480HILLSIDE ROAD<br>AMARILLO TX 79119 | 3/5/2019 | $27,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.6. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/18/2019 | $4,141.80 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.7. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $32,645.63 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.8. AMARILLO MEMORY CARE LLC<br>7480HILLSIDE ROAD<br>AMARILLO TX 79119 | 2/5/2019 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.9. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $33,549.74 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.10. AMARILLO MEMORY CARE LLC<br>7480HILLSIDE ROAD<br>AMARILLO TX 79119 | 12/20/2018 | $12,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.11. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $33,305.99 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.12. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $5,508.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.13. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $23,014.86 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.14. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/1/2018 | $4,559.10 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.15. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/29/2018 | $5,508.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.16. AMARILLO MEMORY CARE LLC<br>7480HILLSIDE ROAD<br>AMARILLO TX 79119 | 10/24/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.17. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $9,650.55 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.18. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $10,227.74 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.19. AMARILLO MEMORY CARE LLC<br>7480HILLSIDE ROAD<br>AMARILLO TX 79119 | 10/5/2018 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.20. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/25/2018 | $5,065.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.21. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/17/2018 | $5,508.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.22. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $4,559.10 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.23. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $16,930.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.24. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/27/2018 | $4,559.10 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.25. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $11,422.12 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.26. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $11,422.12 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.27. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $11,422.12 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.28. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2018 | $5,167.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.29. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $15,609.74 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.30. AMARILLO MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $4,187.62 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                                        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.31. | AMERICAN CONCRETE SERVICES INC<br>1788 E POINSETT STREET EXTENSION<br>GREER SC 29651 | 3/15/2019 | $12,000.00 | PAYMENT ON BEHALF OF LAKE<br>SUPERIOR CONTRACTING, L.P. |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.32. | ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2019 | $16,225.95 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.33. | ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/16/2019 | $14,612.17 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.34. | ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $33,895.86 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.35. | ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/23/2019 | $175.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.36. | ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $55,059.20 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.37. | ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $7,059.97 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

Debtor **The LaSalle Group, Inc.**            Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.38. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $65,454.64 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.39. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 2/21/2019 | $33,000.00 | INTERCOMPANY TRANSFER |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.40. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/18/2019 | $5,850.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.41. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 2/15/2019 | $13,000.00 | INTERCOMPANY LOANS |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.42. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $58,394.67 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.43. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 1/23/2019 | $5,000.00 | INTERCOMPANY LOANS |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.44. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/15/2019 | $6,583.20 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

Debtor **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.45. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $61,796.44 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.46. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 12/21/2018 | $87,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.47. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/10/2018 | $6,583.20 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.48. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $75,097.38 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.49. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $47,822.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.50. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $23,896.26 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.51. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 10/23/2018 | $18,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.52. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $483.60 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.53. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $14,599.64 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.54. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/11/2018 | $9,867.97 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.55. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $56,776.17 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.56. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $30,465.81 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.57. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $63,253.09 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.58. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/27/2018 | $7,726.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.59. ARLINGTON HEIGHTS MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 8/20/2018 | $8,112.97 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.60. ARLINGTON HEIGHTS MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 8/13/2018 | $13,140.07 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.61. ARLINGTON HEIGHTS MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 8/7/2018 | $56,744.02 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.62. ARLINGTON HEIGHTS MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/16/2018 | $10,213.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.63. ARLINGTON HEIGHTS MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/9/2018 | $71,392.39 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.64. ARLINGTON HEIGHTS MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 6/25/2018 | $7,726.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.65. ARLINGTON HEIGHTS MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 6/11/2018 | $13,140.07 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

Debtor  **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.66. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $64,499.15 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.67. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/29/2018 | $22,036.94 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.68. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/14/2018 | $7,336.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.69. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $63,108.79 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.70. ARLINGTON HEIGHTS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $7,726.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.71. ARLINGTON REIT TENANT, LLC<br>514 CENTRAL PK DR<br>ARLINGTON TX 76014 | 4/23/2019 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.72. ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $11,847.82 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.73. ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/18/2019 | $7,161.54 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.74. ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $9,750.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.75. ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $7,995.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.76. ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/22/2019 | $11,327.54 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.77. ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/15/2019 | $7,171.31 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.78. ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $7,995.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.79. ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $16,111.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                                Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.80. ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/20/2018 | $5,663.77 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.81. ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $5,663.77 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.82. ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $3,939.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.83. ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/1/2018 | $3,867.17 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.84. ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $13,099.52 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.85. ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/25/2018 | $2,193.75 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.86. ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $4,577.62 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**            Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.87. | ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $3,900.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.88. | ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $4,577.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.89. | ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $9,924.52 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.90. | ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/2/2018 | $3,900.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.91. | ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $10,558.27 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.92. | ARLINGTON REIT TENANT, LLC<br>514 CENTRAL PK DR<br>ARLINGTON TX 76014 | 5/31/2018 | $21,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.93. | ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2018 | $8,794.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.94. ARLINGTON REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $5,663.77 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.95. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/13/2019 | $4,875.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.96. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $30,511.35 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.97. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/23/2019 | $280.51 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.98. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/15/2019 | $5,653.05 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.99. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $24,577.79 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.100. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $5,630.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

Debtor **The LaSalle Group, Inc.**                                                                              Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.101. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $35,184.03 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.102. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $35,663.53 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.103. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/15/2019 | $5,455.12 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.104. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $34,108.41 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.105. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $36,870.91 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.106. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $14,717.62 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.107. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $33,331.56 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.108. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/29/2018 | $5,455.12 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.109. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $5,455.12 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.110. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $35,761.03 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.111. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/25/2018 | $5,630.62 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.112. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $27,106.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.113. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/27/2018 | $15,976.48 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.114. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $5,630.62 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**   Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.115. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $29,479.11 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.116. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $27,039.65 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.117. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $25,065.28 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.118. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/29/2018 | $11,261.26 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.119. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2018 | $5,070.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.120. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/14/2018 | $30,347.46 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.121. AUTUMN LEAVES OF CY-FAIR<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $24,701.61 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                              Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.122. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2019 | $48.75 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.123. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/16/2019 | $8,262.14 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.124. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/13/2019 | $6,510.20 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.125. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $22,020.93 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.126. AUTUMN OAKS OF CORINTH<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 5/1/2019 | $60,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.127. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/29/2019 | $58.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.128. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/23/2019 | $2,065.37 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.129. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/15/2019 | $24.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.130. AUTUMN OAKS OF CORINTH<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 4/9/2019 | $100.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.131. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $26,647.19 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.132. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $73.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.133. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/18/2019 | $502.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.134. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/12/2019 | $48.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.135. AUTUMN OAKS OF CORINTH<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 3/11/2019 | $100.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.136.   AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $26,957.97 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.137.   AUTUMN OAKS OF CORINTH<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 2/8/2019 | $100.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.138.   AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $26,857.55 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.139.   AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/28/2019 | $29.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.140.   AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/22/2019 | $3,705.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.141.   AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/15/2019 | $593.77 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.142.   AUTUMN OAKS OF CORINTH<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 1/14/2019 | $100.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.143. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $15,239.46 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.144. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $3,766.41 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.145. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/10/2018 | $1,305.28 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.146. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $19,788.08 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.147. AUTUMN OAKS OF CORINTH<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 12/7/2018 | $100.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.148. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/20/2018 | $4,314.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.149. AUTUMN OAKS OF CORINTH<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 11/15/2018 | $100.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.150. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $6,401.59 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.151. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $13,558.09 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.152. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $1,087.91 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.153. AUTUMN OAKS OF CORINTH<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 10/16/2018 | $100.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.154. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $4,236.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.155. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $16,367.57 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.156. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/25/2018 | $1,477.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**            Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.157. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/17/2018 | $1,053.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.158. AUTUMN OAKS OF CORINTH<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 9/13/2018 | $100.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.159. AUTUMN OAKS OF CORINTH<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 9/13/2018 | $100.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.160. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $2,555.23 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.161. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $15,319.91 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.162. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $2,009.76 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.163. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $634.72 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.164. | AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $16,034.59 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.165. | AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/30/2018 | $97.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.166. | AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/23/2018 | $24.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.167. | AUTUMN OAKS OF CORINTH<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 7/18/2018 | $100.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.168. | AUTUMN OAKS OF CORINTH<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 7/18/2018 | $100.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.169. | AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $20,406.51 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.170. | AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/2/2018 | $429.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.171. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/25/2018 | $3,826.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.172. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/18/2018 | $78.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.173. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/11/2018 | $873.60 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.174. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $16,399.79 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.175. AUTUMN OAKS OF CORINTH<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 5/9/2018 | $100.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.176. AUTUMN OAKS OF CORINTH<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 5/9/2018 | $100.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.177. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $11,236.61 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.178. AUTUMN OAKS OF CORINTH<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $117.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.179. BANK OF TEXAS<br>BOK FINANCIAL CORPORATION<br>ONE WILLIAMS CENTER, 12SW<br>TULSA OK 74172 | 2/26/2019 | $204,447.02 | LOAN PAYMENT ON BEHALF OF SOUTHWEST FORT WORTH MEMORY CARE, LLC |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.180. BLOOMFIELD CAPITAL ASSET MANAGEMENT<br>280 N. OLD WOODWARD AVE, SUITE 104<br>BIRMINGHAM MI 48009 | 1/28/2019 | $15,000.00 | PAYMENT ON BEHALF OF CITYVIEW |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.181. BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $50,105.22 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.182. BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/12/2019 | $7,960.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.183. BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $41,334.13 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.184. BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $56,218.47 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.185. BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/15/2019 | $7,960.87 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.186. BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $55,448.22 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.187. BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/10/2018 | $8,715.24 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.188. BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $50,417.22 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.189. BOLINGBROOK REIT TENANT LLC<br>351 LILY CACHE LN<br>BOLINGBROOK IL 60440 | 11/27/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.190. BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $27,710.59 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.191. BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $38,283.35 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor     **The LaSalle Group, Inc.**                                          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.192. | BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/1/2018 | $1,111.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.193. | BOLINGBROOK REIT TENANT LLC<br>351 LILY CACHE LN<br>BOLINGBROOK IL 60440 | 10/31/2018 | $6,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.194. | BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $15,746.24 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.195. | BOLINGBROOK REIT TENANT LLC<br>351 LILY CACHE LN<br>BOLINGBROOK IL 60440 | 10/11/2018 | $7,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.196. | BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $60,074.59 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.197. | BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/2/2018 | $3,997.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.198. | BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/17/2018 | $5,572.61 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.199. | BOLINGBROOK REIT TENANT LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 9/10/2018 | $7,960.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.200. | BOLINGBROOK REIT TENANT LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 9/7/2018 | $50,543.97 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.201. | BOLINGBROOK REIT TENANT LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 8/27/2018 | $8,233.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.202. | BOLINGBROOK REIT TENANT LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 8/20/2018 | $5,413.44 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.203. | BOLINGBROOK REIT TENANT LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 8/13/2018 | $7,873.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.204. | BOLINGBROOK REIT TENANT LLC 351 LILY CACHE LN BOLINGBROOK IL 60440 | 8/9/2018 | $50,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.205. | BOLINGBROOK REIT TENANT LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 8/7/2018 | $39,521.60 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.206. | BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/30/2018 | $5,413.44 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.207. | BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/16/2018 | $5,413.44 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.208. | BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $46,122.35 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.209. | BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $44,347.85 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.210. | BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/29/2018 | $17,394.15 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.211. | BOLINGBROOK REIT TENANT LLC<br>351 LILY CACHE LN<br>BOLINGBROOK IL 60440 | 5/22/2018 | $12,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.212. | BOLINGBROOK REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $36,979.05 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor　**The LaSalle Group, Inc.**　　　　　　　　　　　　　　Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.213. CAIN BROTHERS<br>277 PARK AVENUE, 40TH FLOOR<br>NEW YORK NY 10172 | 7/9/2018 | $25,000.00 | RETAINER ON BEHALF OF TLG FAMILY MANAGEMENT |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.214. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/16/2019 | $3,900.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.215. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $15,887.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.216. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 4/30/2019 | $24,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.217. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $23,492.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.218. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $3,705.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.219. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/18/2019 | $3,705.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                              Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.220. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $19,787.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.221. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 3/5/2019 | $38,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.222. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 2/28/2019 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.223. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 2/21/2019 | $19,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.224. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 2/20/2019 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.225. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $19,234.40 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.226. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 2/5/2019 | $27,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                         Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.227. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 1/22/2019 | $28,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.228. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $19,787.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.229. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 12/20/2018 | $19,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.230. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $7,410.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.231. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $11,695.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.232. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 12/6/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.233. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 11/27/2018 | $25,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                                        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.234. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 11/19/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.235. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 11/13/2018 | $20,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.236. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $3,870.13 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.237. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 11/7/2018 | $17,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.238. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $15,780.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.239. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 10/30/2018 | $12,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.240. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 10/29/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                              Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.241. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 10/26/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.242. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 10/23/2018 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.243. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $38,970.74 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.244. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 10/9/2018 | $19,485.37 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.245. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 10/4/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.246. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 10/2/2018 | $26,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.247. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 9/25/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**

Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.248. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 9/20/2018 | $11,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.249. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $21,844.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.250. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $5,850.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.251. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 8/24/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.252. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 8/21/2018 | $8,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.253. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $5,845.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.254. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $10,725.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.255. CARROLLTON AUTUMN LEAVES, LP 1800 KING ARTHUR BLVD CARROLLTON TX 75010 | 7/25/2018 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.256. CARROLLTON AUTUMN LEAVES, LP 1800 KING ARTHUR BLVD CARROLLTON TX 75010 | 7/11/2018 | $27,234.05 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.257. CARROLLTON AUTUMN LEAVES, LP 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/9/2018 | $16,570.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.258. CARROLLTON AUTUMN LEAVES, LP 1800 KING ARTHUR BLVD CARROLLTON TX 75010 | 6/28/2018 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.259. CARROLLTON AUTUMN LEAVES, LP 1800 KING ARTHUR BLVD CARROLLTON TX 75010 | 6/26/2018 | $8,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.260. CARROLLTON AUTUMN LEAVES, LP 1800 KING ARTHUR BLVD CARROLLTON TX 75010 | 6/12/2018 | $26,478.79 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.261. CARROLLTON AUTUMN LEAVES, LP 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 6/7/2018 | $16,570.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.262. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 5/30/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.263. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2018 | $1,365.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.264. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $11,695.12 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.265. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 5/4/2018 | $28,601.71 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.266. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 5/4/2018 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.267. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 5/2/2018 | $30,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.268. CARROLLTON AUTUMN LEAVES, LP<br>1800 KING ARTHUR BLVD<br>CARROLLTON TX 75010 | 5/1/2018 | $6,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**  Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.269. CARROLLTON AUTUMN LEAVES, LP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $312.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.270. CATHERINE WARREN<br>Address Intentionally Omitted | 4/30/2019 | $1,397.73 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.271. CATHERINE WARREN<br>Address Intentionally Omitted | 4/15/2019 | $1,397.73 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.272. CATHERINE WARREN<br>Address Intentionally Omitted | 3/31/2019 | $1,397.73 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.273. CATHERINE WARREN<br>Address Intentionally Omitted | 3/15/2019 | $1,397.73 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.274. CATHERINE WARREN<br>Address Intentionally Omitted | 3/15/2019 | $855.03 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.275. CATHERINE WARREN<br>Address Intentionally Omitted | 2/28/2019 | $1,397.73 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.276. CATHERINE WARREN<br>Address Intentionally Omitted | 2/15/2019 | $1,397.73 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

Debtor **The LaSalle Group, Inc.**                                       Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.277. CATHERINE WARREN<br>Address Intentionally Omitted | 2/15/2019 | $855.03 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.278. CATHERINE WARREN<br>Address Intentionally Omitted | 1/31/2019 | $1,397.73 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.279. CATHERINE WARREN<br>Address Intentionally Omitted | 1/15/2019 | $1,396.32 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.280. CATHERINE WARREN<br>Address Intentionally Omitted | 12/31/2018 | $1,394.28 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.281. CATHERINE WARREN<br>Address Intentionally Omitted | 12/15/2018 | $1,394.28 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.282. CATHERINE WARREN<br>Address Intentionally Omitted | 11/30/2018 | $1,394.28 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.283. CATHERINE WARREN<br>Address Intentionally Omitted | 11/15/2018 | $1,394.28 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.284. CATHERINE WARREN<br>Address Intentionally Omitted | 10/31/2018 | $1,394.28 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

Debtor    **The LaSalle Group, Inc.**                                                          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.285. CATHERINE WARREN<br>Address Intentionally Omitted | 10/15/2018 | $1,394.28 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.286. CATHERINE WARREN<br>Address Intentionally Omitted | 9/30/2018 | $1,401.02 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.287. CATHERINE WARREN<br>Address Intentionally Omitted | 9/15/2018 | $1,401.02 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.288. CATHERINE WARREN<br>Address Intentionally Omitted | 8/31/2018 | $1,401.02 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.289. CATHERINE WARREN<br>Address Intentionally Omitted | 8/15/2018 | $1,401.02 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.290. CATHERINE WARREN<br>Address Intentionally Omitted | 7/31/2018 | $1,401.02 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.291. CATHERINE WARREN<br>Address Intentionally Omitted | 7/15/2018 | $1,401.02 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.292. CATHERINE WARREN<br>Address Intentionally Omitted | 6/30/2018 | $1,401.02 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

Debtor   **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.293.   CATHERINE WARREN<br>Address Intentionally Omitted | 6/15/2018 | $1,401.02 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.294.   CATHERINE WARREN<br>Address Intentionally Omitted | 5/31/2018 | $1,401.02 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.295.   CATHERINE WARREN<br>Address Intentionally Omitted | 5/15/2018 | $1,401.02 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.296.   CHAD ANDERSON<br>7708 SAN JACINTO PL<br>STE 100<br>PLANO TX 75024 | 12/20/2018 | $25,026.61 | CAR LANDCO DISTRIBUTION |
| **Relationship to debtor**<br>RELATIVE OF INSIDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.297.   CHAD ANDERSON<br>7708 SAN JACINTO PL<br>STE 100<br>PLANO TX 75024 | 12/20/2018 | $10,865.32 | GAR LANDCO DISTRIBUTION |
| **Relationship to debtor**<br>RELATIVE OF INSIDER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.298.   CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/13/2019 | $4,387.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.299.   CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $36,089.42 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.300. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/15/2019 | $7,068.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.301. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $50,540.86 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.302. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/18/2019 | $6,047.92 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.303. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/12/2019 | $4,865.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.304. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $39,812.94 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.305. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/26/2019 | $4,758.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.306. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/18/2019 | $6,047.92 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.307. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $40,303.52 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.308. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/4/2019 | $487.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.309. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/22/2019 | $6,047.92 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.310. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/15/2019 | $7,059.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.311. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $37,996.92 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.312. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/27/2018 | $5,862.67 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.313. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $11,122.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                            Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.314. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/10/2018 | $5,752.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.315. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $43,873.48 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.316. CINCO RANCH MEMORY CARE<br>24024 WESTHEIMER PKWY<br>KATY TX 77494 | 11/27/2018 | $16,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.317. CINCO RANCH MEMORY CARE<br>24024 WESTHEIMER PKWY<br>KATY TX 77494 | 11/20/2018 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.318. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $6,141.52 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.319. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $26,235.09 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.320. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/1/2018 | $6,350.17 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.321. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/29/2018 | $1,710.92 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.322. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $877.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.323. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $877.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.324. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $31,300.21 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.325. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/2/2018 | $5,747.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.326. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/17/2018 | $4,208.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.327. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $9,730.48 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.328. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $27,817.70 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.329. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $16,621.86 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.330. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $33,955.32 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.331. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/30/2018 | $438.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.332. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $50,795.52 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.333. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/2/2018 | $3,141.18 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.334. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $32,736.09 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                                      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.335. CINCO RANCH MEMORY CARE<br>24024 WESTHEIMER PKWY<br>KATY TX 77494 | 5/31/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.336. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/29/2018 | $3,844.27 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.337. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/14/2018 | $10,934.45 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.338. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $20,362.86 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.339. CINCO RANCH MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $731.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.340. CLEAR LAKE ARC TENANT, LLC<br>14225 CRESCENT LANDING DR<br>HOUSTON TX 77062 | 4/30/2019 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.341. CLEAR LAKE ARC TENANT, LLC<br>14225 CRESCENT LANDING DR<br>HOUSTON TX 77062 | 3/21/2019 | $22,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.342. CLEAR LAKE ARC TENANT, LLC<br>14225 CRESCENT LANDING DR<br>HOUSTON TX 77062 | 2/21/2019 | $24,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.343. CLEAR LAKE ARC TENANT, LLC<br>14225 CRESCENT LANDING DR<br>HOUSTON TX 77062 | 1/8/2019 | $6,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.344. CLEAR LAKE ARC TENANT, LLC<br>14225 CRESCENT LANDING DR<br>HOUSTON TX 77062 | 11/28/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.345. CLEAR LAKE ARC TENANT, LLC<br>14225 CRESCENT LANDING DR<br>HOUSTON TX 77062 | 11/27/2018 | $25,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.346. CLEAR LAKE ARC TENANT, LLC<br>14225 CRESCENT LANDING DR<br>HOUSTON TX 77062 | 10/23/2018 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.347. CLEAR LAKE ARC TENANT, LLC<br>14225 CRESCENT LANDING DR<br>HOUSTON TX 77062 | 10/11/2018 | $23,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.348. CLEAR LAKE ARC TENANT, LLC<br>14225 CRESCENT LANDING DR<br>HOUSTON TX 77062 | 10/5/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                              Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.349. | CLEAR LAKE ARC TENANT, LLC<br>14225 CRESCENT LANDING DR<br>HOUSTON TX 77062 | 10/4/2018 | $6,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.350. | CLEAR LAKE ARC TENANT, LLC<br>14225 CRESCENT LANDING DR<br>HOUSTON TX 77062 | 9/10/2018 | $5,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.351. | CLEAR LAKE ARC TENANT, LLC<br>14225 CRESCENT LANDING DR<br>HOUSTON TX 77062 | 8/24/2018 | $9,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.352. | CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $42,264.77 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.353. | CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $49,350.09 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.354. | CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $51,300.09 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.355. | CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $57,959.34 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                              Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.356. CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/15/2019 | $6,898.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.357. CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $51,061.22 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.358. CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/27/2018 | $2,070.90 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.359. CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $57,614.19 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.360. CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $6,898.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.361. CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $50,716.07 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.362. CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $757.19 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.363. CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $57,394.82 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.364. CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $18,422.94 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.365. CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $60,743.57 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.366. CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $69,780.67 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.367. CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $63,682.10 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.368. CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/25/2018 | $12,170.98 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.369. CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $50,592.73 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                      Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.370. | CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/29/2018 | $6,659.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.371. | CLEAR LAKE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $57,022.85 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.372. | CORINTH ASSISTED CARE, LP<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 12/20/2018 | $23,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.373. | CORINTH ASSISTED CARE, LP<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 12/19/2018 | $2,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.374. | CORINTH ASSISTED CARE, LP<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 11/30/2018 | $3,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.375. | CORINTH ASSISTED CARE, LP<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 10/30/2018 | $22,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.376. | CORINTH ASSISTED CARE, LP<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 10/29/2018 | $4,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.377. CORINTH ASSISTED CARE, LP<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 10/23/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.378. CORINTH AUTUMN OAKS<br>3440 CORINTH PKWY<br>CORINTH TX 76208 | 1/30/2019 | $12,965.93 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.379. CRYSTAL LAKE REIT TENANT, LLC<br>495 ALEXANDRIA BLVD<br>CRYSTAL LAKE IL 60014 | 11/27/2018 | $36,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.380. CRYSTAL LAKE REIT TENANT, LLC<br>495 ALEXANDRIA BLVD<br>CRYSTAL LAKE IL 60014 | 10/11/2018 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.381. CRYSTAL LAKE REIT TENANT, LLC<br>495 ALEXANDRIA BLVD<br>CRYSTAL LAKE IL 60014 | 9/20/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.382. CRYSTAL LAKE REIT TENANT, LLC<br>495 ALEXANDRIA BLVD<br>CRYSTAL LAKE IL 60014 | 8/16/2018 | $799.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.383. CRYSTAL LAKE REIT TENANT, LLC<br>495 ALEXANDRIA BLVD<br>CRYSTAL LAKE IL 60014 | 8/9/2018 | $78,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                   Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.384. CRYSTAL LAKE REIT TENANT, LLC<br>495 ALEXANDRIA BLVD<br>CRYSTAL LAKE IL 60014 | 6/26/2018 | $16,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.385. CRYSTAL LAKE REIT TENNANT LLC<br>495 ALEXANDRIA BLVD<br>CRYSTAL LAKE IL 60014 | 4/23/2019 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.386. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $52,643.17 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.387. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/18/2019 | $7,911.37 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.388. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $53,593.79 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.389. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $37,028.54 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.390. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/4/2019 | $8,407.48 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.391. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $38,978.54 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.392. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $47,675.54 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.393. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $13,248.30 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.394. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $45,932.24 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.395. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $7,704.29 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.396. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $47,977.79 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.397. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $6,433.05 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.398. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $41,310.74 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.399. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $6,433.05 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.400. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $48,436.04 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.401. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/16/2018 | $97.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.402. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $54,771.59 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.403. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/18/2018 | $12,082.20 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.404. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $45,478.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.405. CRYSTAL LAKE REIT TENNANT LLC<br>495 ALEXANDRIA BLVD<br>CRYSTAL LAKE IL 60014 | 5/22/2018 | $14,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.406. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/14/2018 | $7,959.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.407. CRYSTAL LAKE REIT TENNANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $56,447.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.408. CY-FAIR ARC TENANT, LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 4/30/2019 | $21,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.409. CY-FAIR ARC TENANT, LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 4/17/2019 | $2,270.57 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.410. CY-FAIR ARC TENANT, LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 4/16/2019 | $3,532.85 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.411. CY-FAIR ARC TENANT, LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 3/21/2019 | $25,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.412. | CY-FAIR ARC TENANT, LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 3/19/2019 | $13,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.413. | CY-FAIR ARC TENANT, LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 3/18/2019 | $3,812.19 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.414. | CY-FAIR ARC TENANT, LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 2/28/2019 | $32,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.415. | CY-FAIR ARC TENANT, LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 1/23/2019 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.416. | CY-FAIR ARC TENANT, LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 12/21/2018 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.417. | CY-FAIR ARC TENANT, LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 11/28/2018 | $6,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.418. | CY-FAIR ARC TENANT, LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 11/27/2018 | $23,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                     Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.419. CY-FAIR ARC TENANT, LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 10/11/2018 | $28,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.420. CY-FAIR ARC TENANT, LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 10/10/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.421. CY-FAIR ARC TENANT, LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 8/24/2018 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.422. CY-FAIR ARC TENANT, LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 5/3/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.423. CY-FAIR ARC TENANT, LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 5/3/2018 | $1,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.424. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $19,962.80 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.425. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/30/2019 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                                           Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.426. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 4/16/2019 | $8,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.427. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 4/8/2019 | $22,147.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.428. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 3/25/2019 | $2,437.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.429. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 3/18/2019 | $555.76 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.430. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 3/12/2019 | $5,850.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.431. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 3/7/2019 | $25,618.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.432. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 3/6/2019 | $9,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.433. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 3/5/2019 | $28,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.434. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 3/5/2019 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.435. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 2/27/2019 | $1,316.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.436. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 2/21/2019 | $17,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.437. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 2/20/2019 | $22,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.438. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 2/15/2019 | $6,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.439. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 2/7/2019 | $12,236.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.440. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $9,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.441. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/30/2019 | $68,151.12 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.442. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/29/2019 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.443. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/29/2019 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.444. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/23/2019 | $13,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.445. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/22/2019 | $16,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.446. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/22/2019 | $3,900.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                                          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.447. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/10/2019 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.448. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/8/2019 | $11,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.449. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $9,165.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.450. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/27/2018 | $9,037.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.451. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/21/2018 | $9,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.452. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/20/2018 | $20,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.453. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/19/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.454. | CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $3,900.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.455. | CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/12/2018 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.456. | CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/11/2018 | $13,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.457. | CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $5,265.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.458. | CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/30/2018 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.459. | CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/27/2018 | $8,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.460. | CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/20/2018 | $3,900.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.461. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/16/2018 | $8,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.462. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $22,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.463. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $9,165.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.464. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/30/2018 | $13,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.465. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $7,800.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.466. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/16/2018 | $16,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.467. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/11/2018 | $6,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.468. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 10/9/2018 | $5,265.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.469. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 10/4/2018 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.470. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 10/2/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.471. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 9/27/2018 | $77,969.31 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.472. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 9/25/2018 | $2,583.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.473. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 9/20/2018 | $14,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.474. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 9/12/2018 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.475. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $12,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.476. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $2,681.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.477. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/6/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.478. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/24/2018 | $13,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.479. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $5,167.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.480. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/9/2018 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.481. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.482. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 8/7/2018 | $2,681.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.483. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/24/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.484. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/20/2018 | $9,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.485. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/9/2018 | $2,681.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.486. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 6/26/2018 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.487. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 6/7/2018 | $7,605.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.488. CYPRESSWOOD MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 5/30/2018 | $6,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.489. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/29/2018 | $13,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.490. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/15/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.491. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/14/2018 | $1,950.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.492. CYPRESSWOOD MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $7,605.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.493. EDMOND MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2019 | $682.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.494. EDMOND MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $8,143.20 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.495. EDMOND MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/23/2019 | $874.60 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.496. | EDMOND MEMORY CARE, LLP 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 4/8/2019 | $6,778.20 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.497. | EDMOND MEMORY CARE, LLP 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 3/7/2019 | $12,335.70 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.498. | EDMOND MEMORY CARE, LLP 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 2/18/2019 | $2,437.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.499. | EDMOND MEMORY CARE, LLP 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 2/7/2019 | $6,778.20 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.500. | EDMOND MEMORY CARE, LLP 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 2/4/2019 | $14,735.01 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.501. | EDMOND MEMORY CARE, LLP 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 1/7/2019 | $26,687.69 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.502. | EDMOND MEMORY CARE, LLP 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 12/10/2018 | $4,497.20 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                       Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.503. EDMOND MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $13,261.95 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.504. EDMOND MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $13,491.07 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.505. EDMOND MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $6,483.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.506. EDMOND MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $1,218.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.507. EDMOND MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $23,170.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.508. EDMOND MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $7,674.22 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.509. EDMOND MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $11,261.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.510. EDMOND MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $23,526.74 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.511. EDMOND MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/16/2018 | $2,437.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.512. EDMOND MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $29,357.23 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.513. EDMOND MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $41,944.48 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.514. EDMOND MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $23,063.61 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.515. EDMOND MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $5,747.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.516. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/16/2019 | $6,125.20 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.517. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/13/2019 | $3,412.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.518. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $70,464.88 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.519. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/15/2019 | $4,712.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.520. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $67,824.90 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.521. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $5,171.40 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.522. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/18/2019 | $5,060.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.523. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $65,003.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.524. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/11/2019 | $9,545.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.525. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $55,458.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.526. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/4/2019 | $6,200.69 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.527. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/22/2019 | $5,265.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.528. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $59,730.85 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.529. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/27/2018 | $5,070.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.530. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $5,070.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.531. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $74,649.16 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.532. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 12/6/2018 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.533. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 11/28/2018 | $8,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.534. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $19,987.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.535. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/9/2018 | $6,230.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.536. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $32,340.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.537. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $4,151.61 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.538. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $61,239.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.539. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 10/5/2018 | $9,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.540. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 10/5/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.541. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 10/2/2018 | $30,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.542. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 9/24/2018 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.543. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 9/20/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.544. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/17/2018 | $370.72 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**  Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.545. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $48,996.58 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.546. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 9/5/2018 | $18,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.547. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 8/29/2018 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.548. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/8/2018 | $0.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.549. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $44,986.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.550. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 7/27/2018 | $6,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.551. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 7/24/2018 | $22,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.552. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/16/2018 | $5,227.27 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.553. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $26,195.28 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.554. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 6/28/2018 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.555. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 6/26/2018 | $19,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.556. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/25/2018 | $3,062.80 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.557. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $27,522.79 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.558. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 5/30/2018 | $21,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.559. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 5/24/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.560. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 5/22/2018 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.561. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/14/2018 | $2,925.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.562. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $16,955.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.563. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 5/2/2018 | $20,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.564. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 5/1/2018 | $86,665.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.565. ESTERO MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $2,232.74 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.566. FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2019 | $3,019.36 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.567. FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/13/2019 | $4,716.52 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.568. FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $49,114.64 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.569. FLOWER MOUND AUTUMN LEAVES, L.P.<br>3201 KARNES RD<br>FLOWER MOUND TX 75022 | 4/30/2019 | $6,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.570. FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $58,137.98 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.571. FLOWER MOUND AUTUMN LEAVES, L.P.<br>3201 KARNES RD<br>FLOWER MOUND TX 75022 | 4/5/2019 | $17,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.572. FLOWER MOUND AUTUMN LEAVES, L.P.<br>3201 KARNES RD<br>FLOWER MOUND TX 75022 | 4/2/2019 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.573. FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $6,155.76 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.574. FLOWER MOUND AUTUMN LEAVES, L.P.<br>3201 KARNES RD<br>FLOWER MOUND TX 75022 | 3/21/2019 | $6,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.575. FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/12/2019 | $2,437.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.576. FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $47,015.65 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.577. FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/26/2019 | $555.75 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.578. FLOWER MOUND AUTUMN LEAVES, L.P.<br>3201 KARNES RD<br>FLOWER MOUND TX 75022 | 2/21/2019 | $9,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.579. FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $66,886.82 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.580. | FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/28/2019 | $5,279.47 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.581. | FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/15/2019 | $9,815.32 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.582. | FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $30,342.96 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.583. | FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $34,790.91 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.584. | FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/27/2018 | $3,853.20 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.585. | FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $14,374.42 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.586. | FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $35,570.91 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                                Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.587. | FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/1/2018 | $3,853.20 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.588. | FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $0.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.589. | FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $41,151.81 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.590. | FLOWER MOUND AUTUMN LEAVES, L.P.<br>3201 KARNES RD<br>FLOWER MOUND TX 75022 | 10/2/2018 | $35,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.591. | FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/17/2018 | $3,582.34 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.592. | FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $4,875.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.593. | FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $36,276.81 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.594. FLOWER MOUND AUTUMN LEAVES, L.P.<br>3201 KARNES RD<br>FLOWER MOUND TX 75022 | 9/5/2018 | $26,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.595. FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $3,853.20 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.596. FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $36,276.81 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.597. FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $38,031.81 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.598. FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $32,518.15 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.599. FLOWER MOUND AUTUMN LEAVES, L.P.<br>3201 KARNES RD<br>FLOWER MOUND TX 75022 | 6/5/2018 | $100,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.600. FLOWER MOUND AUTUMN LEAVES, L.P.<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $37,116.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　　　　　　Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.601. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/16/2019 | $11,650.27 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.602. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/13/2019 | $5,905.57 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.603. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $87,927.03 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.604. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/29/2019 | $14,042.47 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.605. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/15/2019 | $8,796.71 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.606. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $113,256.90 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.607. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $5,466.82 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.608. | FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/18/2019 | $487.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.609. | FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $105,446.81 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.610. | FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/26/2019 | $1,032.52 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.611. | FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $109,525.82 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.612. | FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/4/2019 | $487.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.613. | FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/28/2019 | $3,411.78 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.614. | FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/22/2019 | $3,342.30 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.615. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/15/2019 | $2,925.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.616. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $115,658.42 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.617. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/27/2018 | $3,560.01 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.618. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $5,744.70 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.619. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $97,042.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.620. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/20/2018 | $4,522.69 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.621. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $33,618.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.622. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $86,525.18 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.623. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $5,620.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.624. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/16/2018 | $1,311.17 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.625. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $102,756.96 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.626. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/25/2018 | $487.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.627. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/17/2018 | $5,620.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.628. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $29,457.28 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                           Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.629. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $74,656.88 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.630. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/27/2018 | $10,530.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.631. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $11,241.74 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.632. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $8,160.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.633. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $106,223.32 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.634. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/30/2018 | $487.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.635. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/23/2018 | $5,744.70 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.636. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $89,149.16 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.637. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/2/2018 | $6,963.45 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.638. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/25/2018 | $17,494.90 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.639. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/18/2018 | $5,620.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.640. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/11/2018 | $19,227.21 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.641. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $71,318.47 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.642. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/29/2018 | $487.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.643. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2018 | $6,419.19 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.644. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/14/2018 | $487.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.645. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $88,682.03 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.646. FORT MILL MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $17,350.12 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.647. FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/13/2019 | $6,591.97 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.648. FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $41,438.46 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.649. FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $54,103.71 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                  Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.650.   FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/18/2019 | $975.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.651.   FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $53,162.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.652.   FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $48,848.88 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.653.   FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/22/2019 | $12,480.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.654.   FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $53,946.74 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.655.   FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $10,190.31 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.656.   FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $46,634.24 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.657. | FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $52,021.11 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.658. | FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $51,046.11 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.659. | FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/25/2018 | $5,889.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.660. | FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $30,644.24 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.661. | FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $19,719.37 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.662. | FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/27/2018 | $6,435.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.663. | FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $975.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                              Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.664. | FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $8,331.52 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.665. | FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $58,821.74 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.666. | FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $58,777.87 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.667. | FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/2/2018 | $975.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.668. | FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/25/2018 | $5,557.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.669. | FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/11/2018 | $17,379.37 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.670. | FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $61,239.90 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

**Relationship to debtor**

AFFILIATE

Debtor    **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.671. FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/14/2018 | $11,163.74 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.672. FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $39,884.06 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.673. FRANKLIN PSH TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $18,252.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.674. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/16/2019 | $5,144.10 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.675. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/13/2019 | $10,488.06 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.676. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $58,576.52 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.677. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/15/2019 | $6,588.07 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**  Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.678. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $82,242.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.679. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $3,729.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.680. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/12/2019 | $6,925.33 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.681. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $69,967.43 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.682. GEORGETOWN MEMORY CARE<br>3600 WILLIAMS DR<br>GEORGETOWN TX 78628 | 3/5/2019 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.683. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/11/2019 | $4,680.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.684. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $75,651.20 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.685.  GEORGETOWN MEMORY CARE<br>3600 WILLIAMS DR<br>GEORGETOWN TX 78628 | 1/30/2019 | $1,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.686.  GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $81,711.79 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.687.  GEORGETOWN MEMORY CARE<br>3600 WILLIAMS DR<br>GEORGETOWN TX 78628 | 12/28/2018 | $6,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.688.  GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $6,773.32 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.689.  GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/10/2018 | $185.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.690.  GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $74,131.17 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.691.  GEORGETOWN MEMORY CARE<br>3600 WILLIAMS DR<br>GEORGETOWN TX 78628 | 12/6/2018 | $1,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.692. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $81,012.71 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.693. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/1/2018 | $1,901.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.694. GEORGETOWN MEMORY CARE<br>3600 WILLIAMS DR<br>GEORGETOWN TX 78628 | 10/30/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.695. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $146.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.696. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $94,152.34 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.697. GEORGETOWN MEMORY CARE<br>3600 WILLIAMS DR<br>GEORGETOWN TX 78628 | 10/2/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.698. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/2/2018 | $3,246.23 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.699. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/17/2018 | $9,056.93 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.700. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $34,738.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.701. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $50,117.81 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.702. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $4,899.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.703. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $70,268.22 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.704. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/30/2018 | $10,049.42 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.705. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/23/2018 | $6,043.05 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.706. GEORGETOWN MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/16/2018 | $7,428.33 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.707. GEORGETOWN MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/9/2018 | $73,365.78 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.708. GEORGETOWN MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/2/2018 | $6,958.57 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.709. GEORGETOWN MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 6/25/2018 | $6,274.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.710. GEORGETOWN MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 6/11/2018 | $1,096.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.711. GEORGETOWN MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 6/7/2018 | $86,001.15 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.712. GEORGETOWN MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 5/29/2018 | $5,776.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.713. GEORGETOWN MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $71,777.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.714. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $50,072.08 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.715. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $49,321.33 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.716. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $50,367.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.717. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/15/2019 | $4,400.71 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.718. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $45,307.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.719. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $45,084.98 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**     Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.720. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/27/2018 | $2,948.30 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.721. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $8,903.18 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.722. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $30,780.74 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.723. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/29/2018 | $7,155.52 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.724. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $45,897.13 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.725. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/17/2018 | $7,087.53 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.726. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $46,901.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.727. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $50,314.37 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.728. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/23/2018 | $8,080.31 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.729. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $52,715.30 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.730. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FWY<br>STE 500<br>IRVING TX 75062 | 7/5/2018 | $15,791.38 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.731. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/25/2018 | $11,748.75 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.732. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/11/2018 | $6,946.87 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.733. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $46,185.74 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.734. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/14/2018 | $126.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.735. GLEN ELLYN MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $44,742.74 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.736. GREAT SOUTHERN BANK<br>8201 PRESTON RD<br>STE 305<br>DALLAS TX 75225 | 12/28/2018 | $45,407.07 | LOAN PAYMENT ON BEHALF OF SARASOTA MEMORY CARE, LLC |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.737. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2019 | $3,827.98 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.738. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/16/2019 | $5,637.45 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.739. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $45,459.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.740. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/23/2019 | $5,637.45 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　　　　　　Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.741. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $47,690.86 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.742. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $5,637.45 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.743. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/12/2019 | $7,044.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.744. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $44,425.86 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.745. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FWY STE 500<br>IRVING TX 75062 | 3/5/2019 | $24,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.746. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FWY STE 500<br>IRVING TX 75062 | 2/28/2019 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.747. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/26/2019 | $1,626.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                                                  Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.748. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FWY STE 500<br>IRVING TX 75062 | 2/22/2019 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.749. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $42,697.35 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.750. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/28/2019 | $4,387.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.751. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/22/2019 | $7,488.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.752. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $32,562.07 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.753. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $40,050.07 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.754. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FWY STE 500<br>IRVING TX 75062 | 11/27/2018 | $26,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                                                  Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.755. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/27/2018 | $3,656.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.756. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FWY STE 500<br>IRVING TX 75062 | 11/20/2018 | $13,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.757. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FWY STE 500<br>IRVING TX 75062 | 11/19/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.758. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FWY STE 500<br>IRVING TX 75062 | 11/16/2018 | $36,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.759. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $6,046.95 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.760. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $34,875.90 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.761. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/29/2018 | $6,318.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.762. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $44,747.62 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.763. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $13,318.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.764. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $21,981.37 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.765. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $14,976.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.766. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $27,324.37 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.767. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/23/2018 | $9,818.24 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.768. GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $22,410.37 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.769. | GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/2/2018 | $20,789.20 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.770. | GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $24,258.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.771. | GREENVILLE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $23,580.39 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.772. | GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2019 | $10,042.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.773. | GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/16/2019 | $14,074.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.774. | GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $69,639.35 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.775. | GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/15/2019 | $6,330.67 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.776. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $76,895.30 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.777. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $14,155.05 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.778. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $69,072.40 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.779. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $69,064.60 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.780. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/4/2019 | $6,776.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.781. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $58,497.74 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.782. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $76,662.63 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.783. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $11,864.77 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.784. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $68,631.56 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.785. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/29/2018 | $1,706.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.786. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $87,880.74 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.787. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $14,786.61 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.788. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $80,453.19 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.789. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/27/2018 | $8,108.10 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.790. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $8,363.42 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.791. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $73,484.13 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.792. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $72,996.63 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.793. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/2/2018 | $487.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.794. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $79,767.10 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.795. GURNEE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $74,044.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.796. HD SUPPLY<br>PO BOX 509058<br>SAN DIEGO CA 92150-9058 | 3/18/2019 | $1,269.81 | PAYMENT ON BEHALF OF THE WOODLANDS MEMORY CARE |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.797. HONC INDUSTRIES, INC 10101 MALLORY PKWY E., ST. JAMES CITY FL 33956 | 2/27/2019 | $50,000.00 | FORBEARANCE PAYMENT ON BEHALF OF LAKE SUPERIOR CONTRACTING LP |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.798. JESSICA AKAAH Address Intentionally Omitted | 4/30/2019 | $7,119.50 | WAGES - NET PAY |
| **Relationship to debtor** RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.799. JESSICA AKAAH Address Intentionally Omitted | 4/15/2019 | $7,119.50 | WAGES - NET PAY |
| **Relationship to debtor** RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.800. JESSICA AKAAH Address Intentionally Omitted | 3/31/2019 | $7,119.50 | WAGES - NET PAY |
| **Relationship to debtor** RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.801. JESSICA AKAAH Address Intentionally Omitted | 3/15/2019 | $7,119.50 | WAGES - NET PAY |
| **Relationship to debtor** RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.802. JESSICA AKAAH Address Intentionally Omitted | 2/28/2019 | $7,119.50 | WAGES - NET PAY |
| **Relationship to debtor** RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.803. JESSICA AKAAH Address Intentionally Omitted | 2/15/2019 | $7,119.50 | WAGES - NET PAY |
| **Relationship to debtor** RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.804. JESSICA AKAAH Address Intentionally Omitted | 1/31/2019 | $7,119.50 | WAGES - NET PAY |
| **Relationship to debtor** RELATIVE OF FORMER CEO / OWNER | | | |

Debtor **The LaSalle Group, Inc.**  Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.805. JESSICA AKAAH<br>Address Intentionally Omitted | 1/15/2019 | $7,119.50 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.806. JESSICA AKAAH<br>Address Intentionally Omitted | 12/31/2018 | $7,413.81 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.807. JESSICA AKAAH<br>Address Intentionally Omitted | 12/15/2018 | $7,106.91 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.808. JESSICA AKAAH<br>Address Intentionally Omitted | 12/15/2018 | $4,432.82 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.809. JESSICA AKAAH<br>Address Intentionally Omitted | 11/30/2018 | $3,210.79 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.810. JESSICA AKAAH<br>Address Intentionally Omitted | 11/15/2018 | $3,210.79 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.811. JESSICA AKAAH<br>Address Intentionally Omitted | 10/31/2018 | $6,759.72 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.812. JESSICA AKAAH<br>Address Intentionally Omitted | 10/31/2018 | $3,210.79 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

Debtor **The LaSalle Group, Inc.**                                         Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.813. JESSICA AKAAH<br>Address Intentionally Omitted | 10/15/2018 | $3,210.79 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.814. JESSICA AKAAH<br>Address Intentionally Omitted | 9/30/2018 | $3,210.79 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.815. JESSICA AKAAH<br>Address Intentionally Omitted | 9/15/2018 | $3,210.79 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.816. JESSICA AKAAH<br>Address Intentionally Omitted | 8/31/2018 | $3,210.79 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.817. JESSICA AKAAH<br>Address Intentionally Omitted | 8/15/2018 | $3,210.79 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.818. JESSICA AKAAH<br>Address Intentionally Omitted | 7/31/2018 | $3,210.79 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.819. JESSICA AKAAH<br>Address Intentionally Omitted | 7/15/2018 | $3,210.79 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.820. JESSICA AKAAH<br>Address Intentionally Omitted | 6/30/2018 | $3,210.79 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.821. | JESSICA AKAAH<br>Address Intentionally Omitted | 6/15/2018 | $3,210.79 | WAGES - NET PAY |
| | **Relationship to debtor** | | | |
| | RELATIVE OF FORMER CEO / OWNER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.822. | JESSICA AKAAH<br>Address Intentionally Omitted | 5/31/2018 | $3,210.79 | WAGES - NET PAY |
| | **Relationship to debtor** | | | |
| | RELATIVE OF FORMER CEO / OWNER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.823. | JESSICA AKAAH<br>Address Intentionally Omitted | 5/15/2018 | $3,210.79 | WAGES - NET PAY |
| | **Relationship to debtor** | | | |
| | RELATIVE OF FORMER CEO / OWNER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.824. | JOHN BARBEE<br>Address Intentionally Omitted | 4/30/2019 | $8,019.41 | WAGES - NET PAY |
| | **Relationship to debtor** | | | |
| | PRESIDENT OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.825. | JOHN BARBEE<br>Address Intentionally Omitted | 4/15/2019 | $8,019.41 | WAGES - NET PAY |
| | **Relationship to debtor** | | | |
| | PRESIDENT OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.826. | JOHN BARBEE<br>Address Intentionally Omitted | 3/31/2019 | $8,019.41 | WAGES - NET PAY |
| | **Relationship to debtor** | | | |
| | PRESIDENT OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.827. | JOHN BARBEE<br>Address Intentionally Omitted | 3/15/2019 | $8,019.41 | WAGES - NET PAY |
| | **Relationship to debtor** | | | |
| | PRESIDENT OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.828. | JOHN BARBEE<br>Address Intentionally Omitted | 2/28/2019 | $8,019.41 | WAGES - NET PAY |
| | **Relationship to debtor** | | | |
| | PRESIDENT OF DEBTOR | | | |

Debtor    **The LaSalle Group, Inc.**                                        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.829. JOHN BARBEE<br>Address Intentionally Omitted | 2/15/2019 | $8,019.41 | WAGES - NET PAY |

**Relationship to debtor**

PRESIDENT OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.830. JOHN BARBEE<br>Address Intentionally Omitted | 1/31/2019 | $8,252.50 | WAGES - NET PAY |

**Relationship to debtor**

PRESIDENT OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.831. JOHN BARBEE<br>Address Intentionally Omitted | 1/15/2019 | $8,252.50 | WAGES - NET PAY |

**Relationship to debtor**

PRESIDENT OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.832. JOHN BARBEE<br>Address Intentionally Omitted | 12/31/2018 | $8,341.17 | WAGES - NET PAY |

**Relationship to debtor**

PRESIDENT OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.833. JOHN BARBEE<br>Address Intentionally Omitted | 12/15/2018 | $8,341.17 | WAGES - NET PAY |

**Relationship to debtor**

PRESIDENT OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.834. JOHN BARBEE<br>Address Intentionally Omitted | 11/30/2018 | $8,341.17 | WAGES - NET PAY |

**Relationship to debtor**

PRESIDENT OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.835. JOHN BARBEE<br>Address Intentionally Omitted | 11/15/2018 | $8,341.17 | WAGES - NET PAY |

**Relationship to debtor**

PRESIDENT OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.836. JOHN BARBEE<br>Address Intentionally Omitted | 10/31/2018 | $8,341.17 | WAGES - NET PAY |

**Relationship to debtor**

PRESIDENT OF DEBTOR

Debtor    **The LaSalle Group, Inc.**          Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.837. | JOHN BARBEE<br>Address Intentionally Omitted | 10/15/2018 | $8,341.17 | WAGES - NET PAY |
| | **Relationship to debtor**<br>PRESIDENT OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.838. | JOHN BARBEE<br>Address Intentionally Omitted | 9/30/2018 | $8,341.17 | WAGES - NET PAY |
| | **Relationship to debtor**<br>PRESIDENT OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.839. | JOHN BARBEE<br>Address Intentionally Omitted | 9/15/2018 | $8,434.17 | WAGES - NET PAY |
| | **Relationship to debtor**<br>PRESIDENT OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.840. | JOHN BARBEE<br>Address Intentionally Omitted | 8/31/2018 | $8,439.42 | WAGES - NET PAY |
| | **Relationship to debtor**<br>PRESIDENT OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.841. | JOHN BARBEE<br>Address Intentionally Omitted | 8/15/2018 | $8,439.42 | WAGES - NET PAY |
| | **Relationship to debtor**<br>PRESIDENT OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.842. | JOHN BARBEE<br>Address Intentionally Omitted | 7/31/2018 | $8,439.42 | WAGES - NET PAY |
| | **Relationship to debtor**<br>PRESIDENT OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.843. | JOHN BARBEE<br>Address Intentionally Omitted | 7/15/2018 | $8,439.42 | WAGES - NET PAY |
| | **Relationship to debtor**<br>PRESIDENT OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.844. | JOHN BARBEE<br>Address Intentionally Omitted | 6/30/2018 | $8,439.42 | WAGES - NET PAY |
| | **Relationship to debtor**<br>PRESIDENT OF DEBTOR | | | |

Debtor    **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.845. JOHN BARBEE<br>Address Intentionally Omitted | 6/15/2018 | $8,176.96 | WAGES - NET PAY |
| **Relationship to debtor**<br>PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.846. JOHN BARBEE<br>Address Intentionally Omitted | 5/31/2018 | $7,762.59 | WAGES - NET PAY |
| **Relationship to debtor**<br>PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.847. JOHN BARBEE<br>Address Intentionally Omitted | 5/15/2018 | $7,762.59 | WAGES - NET PAY |
| **Relationship to debtor**<br>PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.848. JOSHUA BARBEE<br>Address Intentionally Omitted | 4/30/2019 | $3,346.54 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.849. JOSHUA BARBEE<br>Address Intentionally Omitted | 4/15/2019 | $3,346.54 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.850. JOSHUA BARBEE<br>Address Intentionally Omitted | 3/31/2019 | $3,346.54 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.851. JOSHUA BARBEE<br>Address Intentionally Omitted | 3/15/2019 | $3,346.54 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.852. JOSHUA BARBEE<br>Address Intentionally Omitted | 2/28/2019 | $3,346.54 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.853. JOSHUA BARBEE<br>Address Intentionally Omitted | 2/15/2019 | $3,385.04 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.854. JOSHUA BARBEE<br>Address Intentionally Omitted | 1/31/2019 | $3,804.95 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.855. JOSHUA BARBEE<br>Address Intentionally Omitted | 1/15/2019 | $3,804.95 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.856. JOSHUA BARBEE<br>Address Intentionally Omitted | 12/31/2018 | $2,938.86 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.857. JOSHUA BARBEE<br>Address Intentionally Omitted | 12/15/2018 | $2,938.86 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.858. JOSHUA BARBEE<br>Address Intentionally Omitted | 11/30/2018 | $2,938.86 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.859. JOSHUA BARBEE<br>Address Intentionally Omitted | 11/15/2018 | $2,938.86 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.860. JOSHUA BARBEE<br>Address Intentionally Omitted | 10/31/2018 | $2,938.86 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

Debtor **The LaSalle Group, Inc.**                                        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.861. JOSHUA BARBEE<br>Address Intentionally Omitted | 10/15/2018 | $2,938.86 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.862. JOSHUA BARBEE<br>Address Intentionally Omitted | 9/30/2018 | $3,060.39 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.863. JOSHUA BARBEE<br>Address Intentionally Omitted | 9/15/2018 | $3,060.39 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.864. JOSHUA BARBEE<br>Address Intentionally Omitted | 8/31/2018 | $3,060.39 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.865. JOSHUA BARBEE<br>Address Intentionally Omitted | 7/31/2018 | $3,060.39 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.866. JOSHUA BARBEE<br>Address Intentionally Omitted | 7/15/2018 | $3,060.39 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.867. JOSHUA BARBEE<br>Address Intentionally Omitted | 6/30/2018 | $3,060.39 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.868. JOSHUA BARBEE<br>Address Intentionally Omitted | 6/15/2018 | $3,060.39 | WAGES - NET PAY |
| **Relationship to debtor**<br>RELATIVE OF PRESIDENT OF DEBTOR | | | |

Debtor    **The LaSalle Group, Inc.**                                        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.869. JOSHUA BARBEE<br>Address Intentionally Omitted | 5/31/2018 | $3,060.39 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.870. JOSHUA BARBEE<br>Address Intentionally Omitted | 5/15/2018 | $3,060.39 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF PRESIDENT OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.871. KEY BANK<br>11501 OUTLOOK STREET, SUITE 300<br>OVERLAND PARK KS 66211 | 7/6/2018 | $15,000.00 | LOAN PAYMENT ON BEHALF OF FLOWER MOUND AUTUMN LEAVES LP |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.872. KEY BANK<br>11501 OUTLOOK STREET, SUITE 300<br>OVERLAND PARK KS 66211 | 7/5/2018 | $43,728.21 | LOAN PAYMENT ON BEHALF OF FLOWER MOUND AUTUMN LEAVES LP |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.873. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 4/24/2019 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.874. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 4/23/2019 | $20,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.875. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 4/11/2019 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.876. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 4/4/2019 | $38,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.877. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 3/29/2019 | $28,959.01 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.878. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 3/29/2019 | $5,394.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.879. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 3/28/2019 | $6,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.880. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 3/27/2019 | $46,590.37 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.881. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 3/22/2019 | $10,049.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.882. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 3/21/2019 | $36,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.883.  LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 3/20/2019 | $10,362.02 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.884.  LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 3/19/2019 | $22,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.885.  LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 3/18/2019 | $11,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.886.  LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 3/14/2019 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.887.  LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 3/12/2019 | $5,382.50 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.888.  LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 3/8/2019 | $20,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.889.  LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 3/7/2019 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                                                Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.890. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 3/5/2019 | $40,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.891. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 2/28/2019 | $37,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.892. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 2/14/2019 | $12,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.893. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 2/12/2019 | $37,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.894. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 2/12/2019 | $36,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.895. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 2/8/2019 | $30,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.896. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 2/8/2019 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |
|---|---|---|---|---|

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.897. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 2/7/2019 | $45,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.898. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 2/7/2019 | $3,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.899. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 1/29/2019 | $5,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.900. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 1/28/2019 | $47,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.901. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 1/23/2019 | $30,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.902. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 1/17/2019 | $15,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.903. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 1/16/2019 | $20,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.904. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 1/14/2019 | $22,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.905. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 1/11/2019 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.906. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 1/9/2019 | $8,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.907. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 1/8/2019 | $40,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.908. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 12/28/2018 | $28,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.909. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 12/19/2018 | $48,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.910. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 12/13/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                                                Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.911. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 12/7/2018 | $35,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.912. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 12/6/2018 | $36,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.913. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 11/20/2018 | $47,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.914. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 11/20/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.915. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 11/15/2018 | $22,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.916. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 11/13/2018 | $6,500.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.917. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 11/12/2018 | $25,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                                           Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.918. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 11/8/2018 | $70,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.919. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 10/29/2018 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.920. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 10/26/2018 | $9,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.921. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 10/23/2018 | $33,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.922. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 10/17/2018 | $22,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.923. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 10/17/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.924. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 10/12/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.925. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 10/9/2018 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.926. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 10/5/2018 | $6,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.927. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 10/4/2018 | $40,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.928. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 10/4/2018 | $20,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.929. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 10/3/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.930. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 9/20/2018 | $42,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.931. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 9/14/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**  Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.932. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 9/13/2018 | $187,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.933. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 9/10/2018 | $12,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.934. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 9/7/2018 | $25,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.935. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 9/5/2018 | $16,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.936. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 8/30/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.937. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 8/27/2018 | $40,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.938. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 8/27/2018 | $20,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　　　　Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.939. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 8/17/2018 | $5,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.940. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 8/16/2018 | $40,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.941. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 8/10/2018 | $6,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.942. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 8/9/2018 | $40,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.943. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 8/3/2018 | $5,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.944. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 8/1/2018 | $40,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.945. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 7/30/2018 | $6,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.946. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 7/23/2018 | $40,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.947. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 7/19/2018 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.948. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 7/18/2018 | $41,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.949. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 7/16/2018 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.950. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 7/12/2018 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.951. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 7/11/2018 | $75,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.952. | LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 7/10/2018 | $12,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.953. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 7/6/2018 | $45,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.954. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 7/6/2018 | $12,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.955. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 7/2/2018 | $16,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.956. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 6/28/2018 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.957. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 6/27/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.958. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 6/21/2018 | $35,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.959. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 6/19/2018 | $35,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.960. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 6/19/2018 | $25,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.961. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 6/15/2018 | $120,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.962. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 6/8/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.963. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 6/7/2018 | $50,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.964. LAKE SUPERIOR CONTRACTING, L.P.<br>545 E JOHN CARPENTER FRWY<br>STE 500<br>IRVING TX 75062 | 5/9/2018 | $12,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.965. LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/16/2019 | $5,668.65 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.966. LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $17,452.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　　　　　　　　　　Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.967. LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/29/2019 | $2,834.32 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.968. LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $23,497.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.969. LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $17,452.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.970. LEE'S SUMMIT MEMORY CARE, LLC<br>3101 SW 3RD ST<br>LEE'S SUMMIT MO 64081 | 3/5/2019 | $8,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.971. LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $23,497.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.972. LEE'S SUMMIT MEMORY CARE, LLC<br>3101 SW 3RD ST<br>LEE'S SUMMIT MO 64081 | 2/5/2019 | $1,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.973. LEE'S SUMMIT MEMORY CARE, LLC<br>3101 SW 3RD ST<br>LEE'S SUMMIT MO 64081 | 1/31/2019 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                                          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.974. | LEE'S SUMMIT MEMORY CARE, LLC<br>3101 SW 3RD ST<br>LEE'S SUMMIT MO 64081 | 1/29/2019 | $8,000.00 | INTERCOMPANY LOANS |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.975. | LEE'S SUMMIT MEMORY CARE, LLC<br>3101 SW 3RD ST<br>LEE'S SUMMIT MO 64081 | 1/28/2019 | $5,000.00 | INTERCOMPANY LOANS |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.976. | LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $32,145.90 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.977. | LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $11,602.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.978. | LEE'S SUMMIT MEMORY CARE, LLC<br>3101 SW 3RD ST<br>LEE'S SUMMIT MO 64081 | 11/27/2018 | $6,000.00 | INTERCOMPANY LOANS |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.979. | LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/20/2018 | $5,557.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.980. | LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $6,045.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

**Relationship to debtor**

AFFILIATE

Debtor **The LaSalle Group, Inc.**  Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.981. LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/29/2018 | $5,557.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.982. LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $6,045.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.983. LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $11,729.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.984. LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $195.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.985. LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $6,045.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.986. LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/30/2018 | $97.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.987. LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $6,045.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**  Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.988. LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $6,045.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.989. LEE'S SUMMIT MEMORY CARE, LLC<br>3101 SW 3RD ST<br>LEE'S SUMMIT MO 64081 | 5/30/2018 | $11,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.990. LEE'S SUMMIT MEMORY CARE, LLC<br>3101 SW 3RD ST<br>LEE'S SUMMIT MO 64081 | 5/24/2018 | $20,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.991. LEE'S SUMMIT MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $6,044.91 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.992. MARGARET FLETCHER<br>Address Intentionally Omitted | 4/30/2019 | $1,879.02 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.993. MARGARET FLETCHER<br>Address Intentionally Omitted | 4/15/2019 | $1,879.02 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.994. MARGARET FLETCHER<br>Address Intentionally Omitted | 3/31/2019 | $1,879.02 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.995. MARGARET FLETCHER<br>Address Intentionally Omitted | 3/15/2019 | $1,879.02 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.996. MARGARET FLETCHER<br>Address Intentionally Omitted | 2/28/2019 | $1,879.02 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.997. MARGARET FLETCHER<br>Address Intentionally Omitted | 2/15/2019 | $1,879.02 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.998. MARGARET FLETCHER<br>Address Intentionally Omitted | 1/31/2019 | $1,879.02 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.999. MARGARET FLETCHER<br>Address Intentionally Omitted | 1/15/2019 | $1,881.74 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1000. MARGARET FLETCHER<br>Address Intentionally Omitted | 12/31/2018 | $1,876.99 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1001. MARGARET FLETCHER<br>Address Intentionally Omitted | 12/15/2018 | $1,916.40 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1002. MARGARET FLETCHER<br>Address Intentionally Omitted | 11/30/2018 | $1,791.95 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1003. MARGARET FLETCHER<br>Address Intentionally Omitted | 11/15/2018 | $1,774.37 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

Debtor **The LaSalle Group, Inc.**  Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1004. MARGARET FLETCHER<br>Address Intentionally Omitted | 10/31/2018 | $1,774.37 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1005. MARGARET FLETCHER<br>Address Intentionally Omitted | 10/15/2018 | $1,774.37 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1006. MARGARET FLETCHER<br>Address Intentionally Omitted | 9/30/2018 | $1,792.31 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1007. MARGARET FLETCHER<br>Address Intentionally Omitted | 9/15/2018 | $1,792.31 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1008. MARGARET FLETCHER<br>Address Intentionally Omitted | 8/31/2018 | $1,792.31 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1009. MARGARET FLETCHER<br>Address Intentionally Omitted | 8/15/2018 | $1,792.31 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1010. MARGARET FLETCHER<br>Address Intentionally Omitted | 7/31/2018 | $1,792.31 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1011. MARGARET FLETCHER<br>Address Intentionally Omitted | 7/15/2018 | $1,792.31 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1012. MARGARET FLETCHER<br>Address Intentionally Omitted | 6/30/2018 | $1,792.31 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1013. MARGARET FLETCHER<br>Address Intentionally Omitted | 6/15/2018 | $1,792.31 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1014. MARGARET FLETCHER<br>Address Intentionally Omitted | 5/31/2018 | $1,792.31 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1015. MARGARET FLETCHER<br>Address Intentionally Omitted | 5/15/2018 | $1,792.31 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1016. MATTHEW WARREN<br>Address Intentionally Omitted | 4/30/2019 | $2,297.33 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1017. MATTHEW WARREN<br>Address Intentionally Omitted | 4/30/2019 | $246.22 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1018. MATTHEW WARREN<br>Address Intentionally Omitted | 4/15/2019 | $2,297.33 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1019. MATTHEW WARREN<br>Address Intentionally Omitted | 3/31/2019 | $2,297.33 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1020. MATTHEW WARREN<br>Address Intentionally Omitted | 3/31/2019 | $492.45 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1021. MATTHEW WARREN<br>Address Intentionally Omitted | 3/15/2019 | $2,297.33 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1022. MATTHEW WARREN<br>Address Intentionally Omitted | 2/28/2019 | $2,297.33 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1023. MATTHEW WARREN<br>Address Intentionally Omitted | 2/28/2019 | $492.45 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1024. MATTHEW WARREN<br>Address Intentionally Omitted | 2/15/2019 | $2,297.33 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1025. MATTHEW WARREN<br>Address Intentionally Omitted | 1/31/2019 | $2,297.33 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1026. MATTHEW WARREN<br>Address Intentionally Omitted | 1/31/2019 | $422.10 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1027. MATTHEW WARREN<br>Address Intentionally Omitted | 1/15/2019 | $2,297.33 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

Debtor **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1028. MATTHEW WARREN<br>Address Intentionally Omitted | 12/31/2018 | $2,291.20 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1029. MATTHEW WARREN<br>Address Intentionally Omitted | 12/15/2018 | $2,291.20 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1030. MATTHEW WARREN<br>Address Intentionally Omitted | 11/30/2018 | $2,726.66 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1031. MATTHEW WARREN<br>Address Intentionally Omitted | 11/30/2018 | $70.35 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1032. MATTHEW WARREN<br>Address Intentionally Omitted | 11/15/2018 | $2,726.66 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1033. MATTHEW WARREN<br>Address Intentionally Omitted | 11/15/2018 | $1,622.91 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1034. MELVIN WARREN JR<br>Address Intentionally Omitted | 4/30/2019 | $1,923.93 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1035. MELVIN WARREN JR<br>Address Intentionally Omitted | 4/15/2019 | $1,923.93 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1036. MELVIN WARREN JR<br>Address Intentionally Omitted | 3/31/2019 | $1,923.93 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1037. MELVIN WARREN JR<br>Address Intentionally Omitted | 3/15/2019 | $1,923.93 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1038. MELVIN WARREN JR<br>Address Intentionally Omitted | 2/28/2019 | $1,923.93 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1039. MELVIN WARREN JR<br>Address Intentionally Omitted | 2/15/2019 | $1,923.93 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1040. MELVIN WARREN JR<br>Address Intentionally Omitted | 1/31/2019 | $1,923.93 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1041. MELVIN WARREN JR<br>Address Intentionally Omitted | 1/31/2019 | $1,923.93 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1042. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $29,308.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1043. MEYERLAND ARC TENANT LLC<br>4710 W BELLFORT AVE<br>HOUSTON TX 77035 | 4/30/2019 | $12,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1044. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $41,406.59 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1045. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/18/2019 | $3,900.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1046. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $39,282.64 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1047. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/26/2019 | $2,367.30 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1048. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $38,493.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1049. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $39,487.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1050. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $39,458.24 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1051. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $17,550.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1052. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $34,168.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1053. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $5,331.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1054. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/11/2018 | $6,864.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1055. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $33,681.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1056. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/25/2018 | $5,362.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1057. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $6,474.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1058. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $28,123.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1059. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/27/2018 | $7,312.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1060. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $34,792.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1061. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/30/2018 | $4,387.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1062. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/16/2018 | $7,312.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1063. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $30,405.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1064. MEYERLAND ARC TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/18/2018 | $3,900.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1065. MEYERLAND ARC TENANT LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 6/7/2018 | $34,792.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1066. MEYERLAND ARC TENANT LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 5/21/2018 | $3,900.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1067. MEYERLAND ARC TENANT LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 5/14/2018 | $6,049.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1068. MEYERLAND ARC TENANT LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 5/7/2018 | $42,349.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1069. MEYERLAND ARC TENANT, LLC 4710 W BELLFORT AVE HOUSTON TX 77035 | 1/14/2019 | $35,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1070. MEYERLAND ARC TENANT, LLC 4710 W BELLFORT AVE HOUSTON TX 77035 | 12/21/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1071. MEYERLAND ARC TENANT, LLC 4710 W BELLFORT AVE HOUSTON TX 77035 | 12/6/2018 | $23,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1072. MEYERLAND ARC TENANT, LLC<br>4710 W BELLFORT AVE<br>HOUSTON TX 77035 | 11/28/2018 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1073. MEYERLAND ARC TENANT, LLC<br>4710 W BELLFORT AVE<br>HOUSTON TX 77035 | 11/27/2018 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1074. MEYERLAND ARC TENANT, LLC<br>4710 W BELLFORT AVE<br>HOUSTON TX 77035 | 10/23/2018 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1075. MEYERLAND ARC TENANT, LLC<br>4710 W BELLFORT AVE<br>HOUSTON TX 77035 | 10/4/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1076. MEYERLAND ARC TENANT, LLC<br>4710 W BELLFORT AVE<br>HOUSTON TX 77035 | 8/24/2018 | $11,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1077. MEYERLAND ARC TENANT, LLC<br>4710 W BELLFORT AVE<br>HOUSTON TX 77035 | 5/4/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1078. MEYERLAND ARC TENANT, LLC<br>4710 W BELLFORT AVE<br>HOUSTON TX 77035 | 5/2/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**     Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1079. MITCHELL W. WARREN<br>Address Intentionally Omitted | 4/24/2019 | $100,000.00 | DISTRIBUTION |
| **Relationship to debtor** | | | |
| EQUITY / FORMER CEO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1080. MITCHELL W. WARREN<br>Address Intentionally Omitted | 4/2/2019 | $62,500.00 | DISTRIBUTION |
| **Relationship to debtor** | | | |
| EQUITY / FORMER CEO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1081. MITCHELL W. WARREN<br>Address Intentionally Omitted | 4/1/2019 | $_____ | TRANSFER OF 5% EQUITY IN TLG FAMILY MANAGEMENT |
| **Relationship to debtor** | | | |
| EQUITY / FORMER CEO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1082. MITCHELL W. WARREN<br>Address Intentionally Omitted | 3/14/2019 | $25,000.00 | DISTRIBUTION |
| **Relationship to debtor** | | | |
| EQUITY / FORMER CEO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1083. MITCHELL W. WARREN<br>Address Intentionally Omitted | 2/26/2019 | $50,000.00 | SHAREHOLDER LOAN |
| **Relationship to debtor** | | | |
| EQUITY / FORMER CEO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1084. MITCHELL W. WARREN<br>Address Intentionally Omitted | 2/13/2019 | $5,000.00 | SHAREHOLDER LOAN |
| **Relationship to debtor** | | | |
| EQUITY / FORMER CEO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1085. MITCHELL W. WARREN<br>Address Intentionally Omitted | 1/8/2019 | $5,000.00 | SHAREHOLDER LOAN |
| **Relationship to debtor** | | | |
| EQUITY / FORMER CEO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1086. MITCHELL W. WARREN<br>Address Intentionally Omitted | 12/31/2018 | $10,000.00 | SHAREHOLDER LOAN |
| **Relationship to debtor** | | | |
| EQUITY / FORMER CEO | | | |

Debtor **The LaSalle Group, Inc.**                                                        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1087. MITCHELL W. WARREN<br>Address Intentionally Omitted | 6/13/2018 | $3,000.00 | DISTRIBUTION |
| **Relationship to debtor** | | | |
| EQUITY / FORMER CEO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1088. MITCHELL W. WARREN<br>Address Intentionally Omitted | 6/4/2018 | $10,000.00 | DISTRIBUTION |
| **Relationship to debtor** | | | |
| EQUITY / FORMER CEO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1089. MITCHELL W. WARREN<br>Address Intentionally Omitted | 5/17/2018 | $30,000.00 | DISTRIBUTION |
| **Relationship to debtor** | | | |
| EQUITY / FORMER CEO | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1090. MITCHELL WARREN<br>Address Intentionally Omitted | 4/30/2019 | $19,460.19 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1091. MITCHELL WARREN<br>Address Intentionally Omitted | 4/15/2019 | $17,916.51 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1092. MITCHELL WARREN<br>Address Intentionally Omitted | 3/31/2019 | $17,373.27 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1093. MITCHELL WARREN<br>Address Intentionally Omitted | 3/15/2019 | $17,373.27 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1094. MITCHELL WARREN<br>Address Intentionally Omitted | 2/28/2019 | $17,373.27 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| FORMER CEO / OWNER | | | |

Debtor   **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1095. MITCHELL WARREN<br>Address Intentionally Omitted | 2/15/2019 | $17,373.27 | WAGES - NET PAY |
| **Relationship to debtor**<br>FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1096. MITCHELL WARREN<br>Address Intentionally Omitted | 1/31/2019 | $18,206.61 | WAGES - NET PAY |
| **Relationship to debtor**<br>FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1097. MITCHELL WARREN<br>Address Intentionally Omitted | 1/15/2019 | $18,206.61 | WAGES - NET PAY |
| **Relationship to debtor**<br>FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1098. MITCHELL WARREN<br>Address Intentionally Omitted | 12/31/2018 | $19,252.90 | WAGES - NET PAY |
| **Relationship to debtor**<br>FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1099. MITCHELL WARREN<br>Address Intentionally Omitted | 12/15/2018 | $19,252.90 | WAGES - NET PAY |
| **Relationship to debtor**<br>FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1100. MITCHELL WARREN<br>Address Intentionally Omitted | 11/30/2018 | $19,252.90 | WAGES - NET PAY |
| **Relationship to debtor**<br>FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1101. MITCHELL WARREN<br>Address Intentionally Omitted | 11/15/2018 | $19,252.90 | WAGES - NET PAY |
| **Relationship to debtor**<br>FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1102. MITCHELL WARREN<br>Address Intentionally Omitted | 10/31/2018 | $19,252.90 | WAGES - NET PAY |
| **Relationship to debtor**<br>FORMER CEO / OWNER | | | |

Debtor **The LaSalle Group, Inc.**      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1103.   MITCHELL WARREN<br>Address Intentionally Omitted | 10/15/2018 | $19,252.90 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1104.   MITCHELL WARREN<br>Address Intentionally Omitted | 9/30/2018 | $19,268.47 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1105.   MITCHELL WARREN<br>Address Intentionally Omitted | 9/15/2018 | $19,268.47 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1106.   MITCHELL WARREN<br>Address Intentionally Omitted | 8/31/2018 | $19,268.47 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1107.   MITCHELL WARREN<br>Address Intentionally Omitted | 8/15/2018 | $19,351.41 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1108.   MITCHELL WARREN<br>Address Intentionally Omitted | 7/31/2018 | $19,450.77 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1109.   MITCHELL WARREN<br>Address Intentionally Omitted | 7/15/2018 | $19,450.77 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1110.   MITCHELL WARREN<br>Address Intentionally Omitted | 6/30/2018 | $19,450.77 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| FORMER CEO / OWNER | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1111. MITCHELL WARREN<br>Address Intentionally Omitted | 6/15/2018 | $18,295.27 | WAGES - NET PAY |

| Relationship to debtor |
|---|
| FORMER CEO / OWNER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1112. MITCHELL WARREN<br>Address Intentionally Omitted | 5/31/2018 | $18,194.92 | WAGES - NET PAY |

| Relationship to debtor |
|---|
| FORMER CEO / OWNER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1113. MITCHELL WARREN<br>Address Intentionally Omitted | 5/15/2018 | $15,694.92 | WAGES - NET PAY |

| Relationship to debtor |
|---|
| FORMER CEO / OWNER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1114. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 4/30/2019 | $512.01 | INTERCOMPANY LOANS |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1115. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 4/29/2019 | $39,597.03 | INTERCOMPANY LOANS |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1116. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 3/22/2019 | $52,589.30 | INTERCOMPANY LOANS |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1117. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 3/19/2019 | $320.14 | INTERCOMPANY LOANS |

| Relationship to debtor |
|---|
| AFFILIATE |

Debtor **The LaSalle Group, Inc.**                                   Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1118. | MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 2/28/2019 | $1,213.85 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1119. | MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 2/21/2019 | $20,853.07 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1120. | MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 2/11/2019 | $845.74 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1121. | MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 2/8/2019 | $29,475.22 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1122. | MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 1/31/2019 | $2,602.95 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1123. | MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 1/30/2019 | $2,655.05 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1124. | MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 1/25/2019 | $29,934.36 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                       Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1125. | MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 1/11/2019 | $23,871.63 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1126. | MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 12/20/2018 | $29,935.74 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1127. | MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 12/10/2018 | $12,216.75 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1128. | MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 12/7/2018 | $31,054.06 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1129. | MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 11/21/2018 | $39,734.85 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1130. | MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 11/9/2018 | $27,711.72 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1131. | MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 11/5/2018 | $2,249.75 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                                                   Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1132. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 10/31/2018 | $683.65 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1133. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 10/30/2018 | $684.36 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1134. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 10/23/2018 | $22,670.49 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1135. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 10/17/2018 | $17,839.44 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1136. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 10/12/2018 | $2,038.88 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1137. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 10/8/2018 | $24,904.78 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1138. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 9/30/2018 | $367.80 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1139. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC 545 E JOHN CARPENTER FRWY IRVING TX 75062 | 9/27/2018 | $63.70 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1140. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC 545 E JOHN CARPENTER FRWY IRVING TX 75062 | 9/27/2018 | $27.74 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1141. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC 545 E JOHN CARPENTER FRWY IRVING TX 75062 | 9/24/2018 | $22,938.29 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1142. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC 545 E JOHN CARPENTER FRWY IRVING TX 75062 | 9/14/2018 | $8,147.70 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1143. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC 545 E JOHN CARPENTER FRWY IRVING TX 75062 | 9/11/2018 | $23,295.58 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1144. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC 545 E JOHN CARPENTER FRWY IRVING TX 75062 | 9/7/2018 | $1,605.57 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1145. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC 545 E JOHN CARPENTER FRWY IRVING TX 75062 | 8/29/2018 | $1,030.19 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1146. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 8/24/2018 | $27,611.40 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1147. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 8/17/2018 | $14,734.38 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1148. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 8/13/2018 | $901.24 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1149. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 8/9/2018 | $31,298.03 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1150. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 7/31/2018 | $78.11 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1151. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 7/30/2018 | $26,268.32 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1152. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 7/20/2018 | $17,071.28 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**  Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1153. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 7/13/2018 | $27,865.52 | INTERCOMPANY LOANS |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1154. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 6/30/2018 | $41,738.96 | INTERCOMPANY LOANS |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1155. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 6/18/2018 | $30,514.78 | INTERCOMPANY LOANS |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1156. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 6/11/2018 | $28,004.94 | INTERCOMPANY LOANS |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1157. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 6/8/2018 | $5,000.00 | INTERCOMPANY LOANS |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1158. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 5/31/2018 | $2,832.06 | INTERCOMPANY LOANS |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1159. MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 5/22/2018 | $27,515.40 | INTERCOMPANY LOANS |

| Relationship to debtor |
|---|
| AFFILIATE |

Debtor **The LaSalle Group, Inc.**                                              Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1160. | MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 5/14/2018 | $39,377.33 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1161. | MWW DEVELOPMENT, LLC / WINFIELD DESIGN LLC<br>545 E JOHN CARPENTER FRWY<br>IRVING TX 75062 | 5/7/2018 | $272.69 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1162. | OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/16/2019 | $3,616.61 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1163. | OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $44,455.60 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1164. | OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $58,543.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1165. | OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $79,437.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1166. | OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/26/2019 | $243.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                         Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1167. OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $73,890.10 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1168. OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/22/2019 | $7,175.02 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1169. OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $68,532.56 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1170. OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $65,035.90 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1171. OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/27/2018 | $13,628.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1172. OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $51,867.56 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1173. OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $51,867.56 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                     Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1174.   OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $51,867.56 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1175.   OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $51,867.56 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1176.   OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/30/2018 | $6,727.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1177.   OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $52,315.08 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1178.   OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/11/2018 | $76.40 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1179.   OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $51,648.65 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1180.   OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/14/2018 | $9,516.62 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                   Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1181. OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $44,644.26 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1182. OSWEGO MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $13,317.52 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1183. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $30,326.40 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1184. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $42,123.90 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1185. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/12/2019 | $1,189.19 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1186. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $28,957.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1187. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $41,720.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1188. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $29,532.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1189. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $185.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1190. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $34,953.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1191. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/20/2018 | $5,589.46 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1192. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $6,287.80 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1193. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $22,581.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1194. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/29/2018 | $7,067.77 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1195.   OVERLAND PARK MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 10/15/2018 | $6,664.59 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1196.   OVERLAND PARK MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 10/9/2018 | $35,139.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1197.   OVERLAND PARK MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 9/25/2018 | $1,462.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1198.   OVERLAND PARK MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 9/17/2018 | $1,462.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1199.   OVERLAND PARK MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 9/10/2018 | $12,372.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1200.   OVERLAND PARK MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 9/7/2018 | $16,341.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1201.   OVERLAND PARK MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 8/20/2018 | $3,087.61 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                      Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1202. | OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $7,303.20 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.1203. | OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $23,190.37 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.1204. | OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $16,001.32 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.1205. | OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/2/2018 | $243.74 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.1206. | OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/25/2018 | $365.61 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.1207. | OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/18/2018 | $243.74 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.1208. | OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/11/2018 | $243.74 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1209. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $16,882.11 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1210. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/29/2018 | $365.61 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1211. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2018 | $365.61 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1212. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/14/2018 | $487.48 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1213. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $28,489.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1214. OVERLAND PARK MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $3,821.98 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1215. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/16/2019 | $13,123.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                           Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1216. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $35,344.72 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1217. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/23/2019 | $8,006.70 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1218. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $41,935.97 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1219. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $9,106.47 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1220. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $38,127.36 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1221. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/18/2019 | $5,446.10 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1222. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/11/2019 | $200.23 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                     Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1223. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $37,659.36 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1224. PEARLAND MEMORY CARE<br>545 EAST JOHN CARPENTER FRWY STE 500<br>IRVING TX 75062 | 2/5/2019 | $17,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1225. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/28/2019 | $1,217.18 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1226. PEARLAND MEMORY CARE<br>545 EAST JOHN CARPENTER FRWY STE 500<br>IRVING TX 75062 | 1/23/2019 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1227. PEARLAND MEMORY CARE<br>545 EAST JOHN CARPENTER FRWY STE 500<br>IRVING TX 75062 | 1/22/2019 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1228. PEARLAND MEMORY CARE<br>545 EAST JOHN CARPENTER FRWY STE 500<br>IRVING TX 75062 | 1/8/2019 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1229. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $33,203.61 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1230. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $1,218.75 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1231. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $43,107.02 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1232. PEARLAND MEMORY CARE<br>545 EAST JOHN CARPENTER FRWY STE 500<br>IRVING TX 75062 | 11/28/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1233. PEARLAND MEMORY CARE<br>545 EAST JOHN CARPENTER FRWY STE 500<br>IRVING TX 75062 | 11/27/2018 | $22,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1234. PEARLAND MEMORY CARE<br>545 EAST JOHN CARPENTER FRWY STE 500<br>IRVING TX 75062 | 11/20/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1235. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $29,371.87 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1236. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $17,407.64 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1237. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/1/2018 | $658.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1238. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $3,547.74 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1239. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $31,289.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1240. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $9,330.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1241. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $30,566.23 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1242. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $4,875.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1243. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $30,566.23 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1244. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/23/2018 | $975.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1245. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/16/2018 | $4,455.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1246. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $31,784.98 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1247. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/2/2018 | $487.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1248. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $23,156.23 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1249. PEARLAND MEMORY CARE<br>545 EAST JOHN CARPENTER FRWY STE 500<br>IRVING TX 75062 | 5/31/2018 | $85,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1250. PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2018 | $4,413.24 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**          Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1251. | PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/14/2018 | $4,249.84 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1252. | PEARLAND MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $14,571.37 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1253. | RANDAL P BROWN<br>Address Intentionally Omitted | 4/30/2019 | $4,500.00 | WAGES - NET PAY |
| | **Relationship to debtor** | | | |
| | OFFICER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1254. | RANDAL P BROWN<br>Address Intentionally Omitted | 4/15/2019 | $4,500.00 | WAGES - NET PAY |
| | **Relationship to debtor** | | | |
| | OFFICER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1255. | RANDAL P BROWN<br>Address Intentionally Omitted | 3/31/2019 | $4,500.00 | WAGES - NET PAY |
| | **Relationship to debtor** | | | |
| | OFFICER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1256. | RANDAL P BROWN<br>Address Intentionally Omitted | 3/15/2019 | $4,500.00 | WAGES - NET PAY |
| | **Relationship to debtor** | | | |
| | OFFICER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1257. | RANDAL P BROWN<br>Address Intentionally Omitted | 2/28/2019 | $3,250.00 | WAGES - NET PAY |
| | **Relationship to debtor** | | | |
| | OFFICER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1258. | RANDAL P BROWN<br>Address Intentionally Omitted | 2/15/2019 | $3,250.00 | WAGES - NET PAY |
| | **Relationship to debtor** | | | |
| | OFFICER OF DEBTOR | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1259. RANDAL P BROWN<br>Address Intentionally Omitted | 1/31/2019 | $3,250.00 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1260. RANDAL P BROWN<br>Address Intentionally Omitted | 1/15/2019 | $17,452.16 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1261. RANDAL P BROWN<br>Address Intentionally Omitted | 1/15/2019 | $3,250.00 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1262. RANDAL P BROWN<br>Address Intentionally Omitted | 12/31/2018 | $3,017.10 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1263. RANDAL P BROWN<br>Address Intentionally Omitted | 12/15/2018 | $3,017.10 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1264. RANDAL P BROWN<br>Address Intentionally Omitted | 11/30/2018 | $3,017.10 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1265. RANDAL P BROWN<br>Address Intentionally Omitted | 11/15/2018 | $3,017.10 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1266. RANDAL P BROWN<br>Address Intentionally Omitted | 10/31/2018 | $3,017.10 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1267. RANDAL P BROWN<br>Address Intentionally Omitted | 10/15/2018 | $2,909.83 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1268. RANDAL P BROWN<br>Address Intentionally Omitted | 9/30/2018 | $2,771.09 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1269. RANDAL P BROWN<br>Address Intentionally Omitted | 9/15/2018 | $2,771.09 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1270. RANDAL P BROWN<br>Address Intentionally Omitted | 8/31/2018 | $2,771.09 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1271. RANDAL P BROWN<br>Address Intentionally Omitted | 8/15/2018 | $2,771.09 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1272. RANDAL P BROWN<br>Address Intentionally Omitted | 7/31/2018 | $2,771.09 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1273. RANDAL P BROWN<br>Address Intentionally Omitted | 7/15/2018 | $2,771.09 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1274. RANDAL P BROWN<br>Address Intentionally Omitted | 6/30/2018 | $5,414.55 | WAGES - NET PAY |
| **Relationship to debtor**<br>OFFICER OF DEBTOR | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1275. RANDAL P BROWN<br>Address Intentionally Omitted | 6/15/2018 | $5,414.55 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1276. RANDAL P BROWN<br>Address Intentionally Omitted | 5/31/2018 | $5,414.55 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1277. RANDAL P BROWN<br>Address Intentionally Omitted | 5/15/2018 | $5,414.55 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| OFFICER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1278. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2019 | $4,212.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1279. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/13/2019 | $4,333.87 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1280. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $21,693.75 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1281. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/29/2019 | $4,830.97 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1282. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/23/2019 | $4,212.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1283. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/15/2019 | $6,630.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1284. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $35,485.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1285. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $8,921.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1286. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/12/2019 | $4,826.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1287. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $28,209.73 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1288. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 3/5/2019 | $21,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1289. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/26/2019 | $8,129.41 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1290. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 2/21/2019 | $8,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1291. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $22,944.73 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1292. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/28/2019 | $6,405.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1293. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/22/2019 | $4,098.15 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1294. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $27,626.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1295. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/27/2018 | $4,212.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1296. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 12/21/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1297. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 12/20/2018 | $31,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1298. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 12/19/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1299. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $14,975.99 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1300. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 11/28/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1301. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 11/27/2018 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1302. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/27/2018 | $4,212.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1303. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $11,743.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1304. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $14,347.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1305. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/1/2018 | $1,974.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1306. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/29/2018 | $12,060.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1307. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 10/23/2018 | $6,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1308. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $1,316.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1309. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $4,991.99 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1310. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $13,742.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1311. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/2/2018 | $1,535.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1312. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/25/2018 | $4,533.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1313. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 9/20/2018 | $9,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1314. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/17/2018 | $4,533.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1315. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $6,108.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1316. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $7,434.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1317. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/27/2018 | $4,582.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1318. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $1,706.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1319. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $4,387.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1320. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $16,026.95 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1321. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/30/2018 | $3,705.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1322. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 7/25/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1323. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 7/24/2018 | $25,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1324. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/23/2018 | $987.19 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　　　　　　　　　Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1325. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 7/20/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1326. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $11,821.87 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1327. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 6/26/2018 | $12,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1328. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 6/21/2018 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1329. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $10,963.87 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1330. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/29/2018 | $5,679.37 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1331. RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 5/23/2018 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |
|---|---|---|---|---|

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1332. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 5/22/2018 | $12,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1333. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY STE 545<br>IRVING TX 75062 | 5/15/2018 | $6,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1334. | RIVERSTONE MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $11,792.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1335. | ROCKWALL REIT TENANT, LLC<br>225 E RALPH HALL PKWY<br>ROCKWALL TX 75032 | 4/23/2019 | $3,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1336. | ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/15/2019 | $4,875.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1337. | ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $25,065.44 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1338. | ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $10,120.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                                 Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1339. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $34,473.26 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1340. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/26/2019 | $19,424.91 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1341. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $28,630.05 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1342. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/28/2019 | $2,437.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1343. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $20,908.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1344. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/27/2018 | $5,834.13 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1345. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $1,218.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                     Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1346. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $15,058.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1347. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $31,868.19 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1348. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $12,949.94 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1349. ROCKWALL REIT TENANT, LLC<br>225 E RALPH HALL PKWY<br>ROCKWALL TX 75032 | 10/11/2018 | $17,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1350. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $16,579.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1351. ROCKWALL REIT TENANT, LLC<br>225 E RALPH HALL PKWY<br>ROCKWALL TX 75032 | 10/4/2018 | $6,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1352. ROCKWALL REIT TENANT, LLC<br>225 E RALPH HALL PKWY<br>ROCKWALL TX 75032 | 9/28/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1353. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/25/2018 | $19,424.91 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1354. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $20,674.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1355. ROCKWALL REIT TENANT, LLC<br>225 E RALPH HALL PKWY<br>ROCKWALL TX 75032 | 8/9/2018 | $12,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1356. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $20,674.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1357. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/23/2018 | $6,474.97 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1358. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/16/2018 | $4,265.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1359. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $16,774.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1360. ROCKWALL REIT TENANT, LLC<br>225 E RALPH HALL PKWY<br>ROCKWALL TX 75032 | 6/28/2018 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1361. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/11/2018 | $4,095.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1362. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $12,679.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1363. ROCKWALL REIT TENANT, LLC<br>225 E RALPH HALL PKWY<br>ROCKWALL TX 75032 | 5/31/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1364. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2018 | $18,481.11 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1365. ROCKWALL REIT TENANT, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $11,344.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1366. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 4/23/2019 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**
Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1367. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 4/9/2019 | $20,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1368. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 3/21/2019 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1369. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 3/14/2019 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1370. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 3/7/2019 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1371. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 3/5/2019 | $40,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1372. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 2/21/2019 | $11,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1373. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 2/20/2019 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1374. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 2/12/2019 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1375. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 2/8/2019 | $1,600.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1376. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 2/7/2019 | $29,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1377. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 1/31/2019 | $1,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1378. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 1/29/2019 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1379. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 1/23/2019 | $12,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1380. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 1/11/2019 | $20,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1381. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 1/7/2019 | $8,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1382. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 12/28/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1383. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 12/21/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1384. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 12/21/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1385. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 12/19/2018 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1386. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 12/17/2018 | $6,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1387. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 12/6/2018 | $17,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1388. SARASOTA MEMORY CARE LLC 2630 UNIVERSITY PKWY SARASOTA FL 34243 | 12/5/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1389. SARASOTA MEMORY CARE LLC 2630 UNIVERSITY PKWY SARASOTA FL 34243 | 11/20/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1390. SARASOTA MEMORY CARE LLC 2630 UNIVERSITY PKWY SARASOTA FL 34243 | 11/8/2018 | $42,483.41 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1391. SARASOTA MEMORY CARE LLC 2630 UNIVERSITY PKWY SARASOTA FL 34243 | 11/8/2018 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1392. SARASOTA MEMORY CARE LLC 2630 UNIVERSITY PKWY SARASOTA FL 34243 | 10/26/2018 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1393. SARASOTA MEMORY CARE LLC 2630 UNIVERSITY PKWY SARASOTA FL 34243 | 10/23/2018 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1394. SARASOTA MEMORY CARE LLC 2630 UNIVERSITY PKWY SARASOTA FL 34243 | 10/10/2018 | $16,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1395. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 9/28/2018 | $21,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1396. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 9/25/2018 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1397. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 9/20/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1398. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 9/19/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1399. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 9/12/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1400. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 9/7/2018 | $13,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1401. SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 9/6/2018 | $6,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                   Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1402. | SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 8/24/2018 | $14,000.00 | INTERCOMPANY LOANS |

| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1403. | SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 8/9/2018 | $14,000.00 | INTERCOMPANY LOANS |

| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1404. | SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 8/7/2018 | $4,000.00 | INTERCOMPANY LOANS |

| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1405. | SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 7/20/2018 | $15,000.00 | INTERCOMPANY LOANS |

| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1406. | SARASOTA MEMORY CARE LLC<br>2630 UNIVERSITY PKWY<br>SARASOTA FL 34243 | 7/6/2018 | $11,000.00 | INTERCOMPANY LOANS |

| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1407. | SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2019 | $487.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1408. | SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/16/2019 | $7,605.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                       Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1409. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $44,562.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1410. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/29/2019 | $2,437.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1411. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/23/2019 | $4,416.51 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1412. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/15/2019 | $5,606.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1413. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $49,322.26 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1414. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $5,167.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1415. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/12/2019 | $12,955.83 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1416. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $28,773.22 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1417. SOUTH AUSTIN MEMORY CARE LLC<br>215 BARTLETT RD S<br>BARRINGTON IL 60010 | 3/5/2019 | $32,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1418. SOUTH AUSTIN MEMORY CARE LLC<br>215 BARTLETT RD S<br>BARRINGTON IL 60010 | 2/28/2019 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1419. SOUTH AUSTIN MEMORY CARE LLC<br>215 BARTLETT RD S<br>BARRINGTON IL 60010 | 2/21/2019 | $11,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1420. SOUTH AUSTIN MEMORY CARE LLC<br>215 BARTLETT RD S<br>BARRINGTON IL 60010 | 2/20/2019 | $22,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1421. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/18/2019 | $487.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1422. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/11/2019 | $5,167.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1423. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $33,459.07 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1424. SOUTH AUSTIN MEMORY CARE LLC<br>215 BARTLETT RD S<br>BARRINGTON IL 60010 | 2/5/2019 | $8,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1425. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/28/2019 | $3,629.54 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1426. SOUTH AUSTIN MEMORY CARE LLC<br>215 BARTLETT RD S<br>BARRINGTON IL 60010 | 1/23/2019 | $8,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1427. SOUTH AUSTIN MEMORY CARE LLC<br>215 BARTLETT RD S<br>BARRINGTON IL 60010 | 1/22/2019 | $28,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1428. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/15/2019 | $1,560.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1429. SOUTH AUSTIN MEMORY CARE LLC<br>215 BARTLETT RD S<br>BARRINGTON IL 60010 | 1/8/2019 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1430. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $30,381.22 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1431. SOUTH AUSTIN MEMORY CARE LLC<br>215 BARTLETT RD S<br>BARRINGTON IL 60010 | 12/31/2018 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1432. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $34,954.72 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1433. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $7,029.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1434. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $37,611.59 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1435. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/1/2018 | $1,604.28 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1436. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/29/2018 | $1,267.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                         Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1437. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $975.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1438. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $97.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1439. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $41,259.07 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1440. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/2/2018 | $2,827.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1441. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/25/2018 | $1,365.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1442. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/17/2018 | $5,349.24 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1443. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $12,084.15 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1444. SOUTH AUSTIN MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 9/7/2018 | $46,408.04 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1445. SOUTH AUSTIN MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 8/20/2018 | $5,606.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1446. SOUTH AUSTIN MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 8/7/2018 | $58,790.54 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1447. SOUTH AUSTIN MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/30/2018 | $5,489.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1448. SOUTH AUSTIN MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/16/2018 | $5,987.47 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1449. SOUTH AUSTIN MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/9/2018 | $41,808.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1450. SOUTH AUSTIN MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 6/25/2018 | $767.81 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1451. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $34,914.75 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1452. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2018 | $5,118.75 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1453. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $40,179.75 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1454. SOUTH AUSTIN MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $4,290.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1455. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/15/2019 | $8,107.12 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1456. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $73,459.32 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1457. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $312.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1458. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/12/2019 | $8,107.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1459. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $80,101.02 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1460. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $88,865.22 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1461. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $87,459.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1462. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $80,032.77 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1463. SOUTH BARRINGTON REIT TENANT LLC<br>215 BARTLETT RD S<br>BARRINGTON IL 60010 | 11/27/2018 | $39,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1464. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/20/2018 | $156.97 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　　　　　Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1465. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $13,193.70 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1466. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $66,634.32 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1467. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $4,387.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1468. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $6,386.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1469. SOUTH BARRINGTON REIT TENANT LLC<br>215 BARTLETT RD S<br>BARRINGTON IL 60010 | 10/11/2018 | $19,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1470. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $74,741.44 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1471. SOUTH BARRINGTON REIT TENANT LLC<br>215 BARTLETT RD S<br>BARRINGTON IL 60010 | 9/28/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　　　　　　　Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1472. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/25/2018 | $4,036.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1473. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $33,998.15 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1474. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $41,855.67 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1475. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/27/2018 | $4,387.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1476. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $8,107.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1477. SOUTH BARRINGTON REIT TENANT LLC<br>215 BARTLETT RD S<br>BARRINGTON IL 60010 | 8/9/2018 | $20,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1478. SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $59,565.47 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1479. | SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $51,407.84 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1480. | SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/2/2018 | $6,846.45 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1481. | SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/25/2018 | $5,577.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1482. | SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $57,302.03 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1483. | SOUTH BARRINGTON REIT TENANT LLC<br>215 BARTLETT RD S<br>BARRINGTON IL 60010 | 5/31/2018 | $13,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1484. | SOUTH BARRINGTON REIT TENANT LLC<br>215 BARTLETT RD S<br>BARRINGTON IL 60010 | 5/22/2018 | $5,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1485. | SOUTH BARRINGTON REIT TENANT LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/14/2018 | $7,838.09 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　　　　　Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1486. SOUTH BARRINGTON REIT TENANT LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 5/7/2018 | $53,054.61 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1487. SOUTHWEST FORT WORTH MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 5/9/2019 | $29,079.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1488. SOUTHWEST FORT WORTH MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 4/23/2019 | $1,267.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1489. SOUTHWEST FORT WORTH MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 4/8/2019 | $34,928.39 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1490. SOUTHWEST FORT WORTH MEMORY CARE, LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 3/7/2019 | $34,928.39 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1491. SOUTHWEST FORT WORTH MEMORY CARE, LLC 7100 DUTCH BRANCH RD FORT WORTH TX 76132 | 3/5/2019 | $28,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1492. SOUTHWEST FORT WORTH MEMORY CARE, LLC 7100 DUTCH BRANCH RD FORT WORTH TX 76132 | 2/22/2019 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |
|---|---|---|---|---|

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1493. | SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>7100 DUTCH BRANCH RD<br>FORT WORTH TX 76132 | 2/21/2019 | $4,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1494. | SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $32,374.86 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1495. | SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>7100 DUTCH BRANCH RD<br>FORT WORTH TX 76132 | 2/5/2019 | $9,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1496. | SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/28/2019 | $20,458.05 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1497. | SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/15/2019 | $5,167.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1498. | SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $21,738.34 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1499. | SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>7100 DUTCH BRANCH RD<br>FORT WORTH TX 76132 | 12/20/2018 | $23,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1500. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>7100 DUTCH BRANCH RD<br>FORT WORTH TX 76132 | 12/19/2018 | $9,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1501. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $10,690.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1502. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>7100 DUTCH BRANCH RD<br>FORT WORTH TX 76132 | 12/12/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1503. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>7100 DUTCH BRANCH RD<br>FORT WORTH TX 76132 | 12/11/2018 | $13,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1504. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>7100 DUTCH BRANCH RD<br>FORT WORTH TX 76132 | 12/11/2018 | $8,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1505. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/10/2018 | $10,054.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1506. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $16,292.97 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1507. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $370.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1508. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $29,660.21 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1509. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/29/2018 | $5,245.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1510. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>7100 DUTCH BRANCH RD<br>FORT WORTH TX 76132 | 10/24/2018 | $48,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1511. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $29,660.21 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1512. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>7100 DUTCH BRANCH RD<br>FORT WORTH TX 76132 | 10/4/2018 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1513. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/17/2018 | $5,245.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1514. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $5,076.09 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1515. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $24,584.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1516. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>7100 DUTCH BRANCH RD<br>FORT WORTH TX 76132 | 9/5/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1517. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/27/2018 | $5,076.09 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1518. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $24,584.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1519. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $29,660.21 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1520. SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/18/2018 | $5,076.09 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**

Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1521. | SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/11/2018 | $5,896.45 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1522. | SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $16,785.10 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1523. | SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/29/2018 | $2,683.44 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1524. | SOUTHWEST FORT WORTH MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $33,664.78 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1525. | SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2018 | $5,247.45 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1526. | SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $17,522.70 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1527. | SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $17,688.45 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1528. SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/26/2019 | $2,815.21 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1529. SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/11/2019 | $5,247.45 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1530. SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $5,645.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1531. SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/4/2019 | $6,630.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1532. SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/22/2019 | $1,218.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1533. SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $10,892.70 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1534. SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $663.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1535. SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 12/7/2018 | $10,726.95 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1536. SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 11/7/2018 | $10,726.95 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1537. SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 10/9/2018 | $10,726.95 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1538. SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 9/7/2018 | $10,726.95 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1539. SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 8/7/2018 | $11,799.45 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1540. SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/23/2018 | $4,434.30 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1541. SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/9/2018 | $32,272.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1542. | SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $16,930.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1543. | SOUTHWEST OKLAHOMA CITY MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $28,172.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1544. | ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/16/2019 | $4,282.13 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1545. | ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $69,090.94 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1546. | ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/29/2019 | $4,160.13 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1547. | ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/23/2019 | $126.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1548. | ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $68,964.19 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1549. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/18/2019 | $24,956.10 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1550. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $69,670.09 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1551. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/11/2019 | $6,778.93 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1552. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $74,341.31 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1553. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/28/2019 | $11,553.75 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1554. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/15/2019 | $6,613.22 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1555. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $72,659.66 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1556. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/2/2019 | $34,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1557. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $6,854.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1558. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $93,674.83 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1559. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/20/2018 | $487.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1560. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $17,091.75 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1561. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $63,802.54 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1562. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/29/2018 | $6,581.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                           Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1563. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $427.05 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1564. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $17,021.55 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1565. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $69,442.91 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1566. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/2/2018 | $10,554.32 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1567. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $18,423.60 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1568. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $68,772.11 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1569. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $8,354.56 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                   Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1570. ST. CHARLES MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 8/7/2018 | $68,674.61 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1571. ST. CHARLES MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/30/2018 | $39,482.38 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1572. ST. CHARLES MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/24/2018 | $39,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1573. ST. CHARLES MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/23/2018 | $5,850.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1574. ST. CHARLES MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/16/2018 | $5,557.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1575. ST. CHARLES MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/9/2018 | $56,060.30 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1576. ST. CHARLES MEMORY CARE 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/2/2018 | $6,581.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**
Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1577. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/11/2018 | $5,557.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1578. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $61,556.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1579. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/29/2018 | $6,483.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1580. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $67,431.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1581. ST. CHARLES MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $6,483.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1582. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $23,224.33 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1583. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $25,240.17 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**

Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1584. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $4,875.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1585. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $28,720.86 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1586. STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 3/5/2019 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1587. STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 3/5/2019 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1588. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $25,820.92 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1589. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/28/2019 | $10,386.67 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1590. STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 1/23/2019 | $16,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1591. STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 1/22/2019 | $18,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1592. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/15/2019 | $10,837.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1593. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $18,852.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1594. STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 1/2/2019 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1595. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $24,074.79 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1596. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/27/2018 | $3,911.70 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1597. STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 11/27/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1598. | STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $17,139.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1599. | STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 11/13/2018 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1600. | STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $8,507.85 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1601. | STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $3,418.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1602. | STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $11,505.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1603. | STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 10/11/2018 | $1,500.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1604. | STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $21,381.75 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                   Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1605. STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 10/5/2018 | $18,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1606. STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 10/4/2018 | $19,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1607. STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 10/2/2018 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1608. STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 9/28/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1609. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/25/2018 | $3,764.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1610. STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 9/20/2018 | $18,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1611. STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 9/19/2018 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**

Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1612. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $3,612.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |
| **Insider's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** |
| 4.1613. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $22,941.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |
| **Insider's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** |
| 4.1614. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/27/2018 | $975.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |
| **Insider's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** |
| 4.1615. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $3,612.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |
| **Insider's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** |
| 4.1616. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $3,612.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |
| **Insider's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** |
| 4.1617. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $40,152.23 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |
| **Insider's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** |
| 4.1618. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/23/2018 | $987.19 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**

Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1619. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/16/2018 | $4,783.35 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1620. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $22,999.60 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1621. STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 7/6/2018 | $25,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1622. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/2/2018 | $3,513.90 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1623. STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 6/26/2018 | $17,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1624. STOCKBRIDGE MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/25/2018 | $3,298.75 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1625. STOCKBRIDGE MEMORY CARE, LLP<br>100 MONARCH VLG PKWY<br>STOCKBRIDGE GA 30281 | 6/21/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                   Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1626. STOCKBRIDGE MEMORY CARE, LLP 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 6/11/2018 | $987.19 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1627. STOCKBRIDGE MEMORY CARE, LLP 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 6/7/2018 | $13,386.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1628. STOCKBRIDGE MEMORY CARE, LLP 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 5/29/2018 | $658.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1629. STOCKBRIDGE MEMORY CARE, LLP 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 5/7/2018 | $9,872.85 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1630. STONE OAK MEMORY CARE, LLP 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 5/16/2019 | $17,393.99 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1631. STONE OAK MEMORY CARE, LLP 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 5/9/2019 | $43,734.57 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1632. STONE OAK MEMORY CARE, LLP 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 4/29/2019 | $6,630.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                   Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1633. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/23/2019 | $6,625.12 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1634. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/15/2019 | $2,057.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1635. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $41,394.57 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1636. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/18/2019 | $5,216.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1637. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/12/2019 | $8,916.37 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1638. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $41,687.07 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1639. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/18/2019 | $2,437.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1640. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/11/2019 | $5,144.10 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1641. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $50,032.09 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1642. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/15/2019 | $6,478.87 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1643. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $56,818.60 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1644. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $8,010.73 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1645. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/10/2018 | $6,478.87 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1646. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $43,913.97 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1647. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $19,431.74 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1648. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $30,887.97 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1649. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/31/2018 | $5,455.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1650. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $53,741.95 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1651. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $12,226.49 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1652. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $37,903.09 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1653. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $12,178.23 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1654. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $37,903.09 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1655. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/16/2018 | $6,038.70 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1656. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $50,081.32 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1657. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/25/2018 | $1,218.75 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1658. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $54,342.07 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1659. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/29/2018 | $5,942.62 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1660. STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $48,399.45 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**

Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1661. | STONE OAK MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $487.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1662. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $26,209.95 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1663. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY STE 500<br>IRVING TX 75062 | 4/30/2019 | $23,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1664. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY STE 500<br>IRVING TX 75062 | 4/23/2019 | $2,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1665. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $26,209.95 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1666. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $27,782.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1667. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY STE 500<br>IRVING TX 75062 | 3/5/2019 | $14,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1668. SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY STE 500<br>IRVING TX 75062 | 3/1/2019 | $25,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1669. SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/26/2019 | $625.95 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1670. SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/11/2019 | $5,440.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1671. SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $34,644.01 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1672. SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/28/2019 | $1,784.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1673. SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/22/2019 | $1,564.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1674. SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $39,787.13 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1675. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $39,787.13 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1676. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/20/2018 | $4,416.75 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1677. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $4,241.56 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1678. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $26,702.32 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1679. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $26,702.32 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1680. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/25/2018 | $4,241.56 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1681. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $11,164.72 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1682. SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $10,534.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1683. SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY STE 500<br>IRVING TX 75062 | 8/27/2018 | $55,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1684. SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/27/2018 | $147.22 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1685. SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $5,113.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1686. SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $16,438.49 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1687. SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/16/2018 | $15,897.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1688. SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $16,234.47 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**     Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1689. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/18/2018 | $5,113.87 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1690. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $21,167.97 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1691. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2018 | $5,113.87 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1692. | SUGARLOAF MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $21,626.22 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1693. | TARRANT LIGHTING<br>2113 FRANKLIN DRIVE<br>FORT WORTH TX 76106 | 3/15/2019 | $29,558.67 | ON BEHALF OF LAKE SUPERIOR<br>CONTRACTING LP |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1694. | TARRANT LIGHTING<br>2113 FRANKLIN DRIVE<br>FORT WORTH TX 76106 | 2/18/2019 | $30,000.00 | ON BEHALF OF LAKE SUPERIOR<br>CONTRACTING LP |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1695. | TARRANT LIGHTING<br>2113 FRANKLIN DRIVE<br>FORT WORTH TX 76106 | 1/15/2019 | $50,000.00 | ON BEHALF OF LAKE SUPERIOR<br>CONTRACTING LP |

| Relationship to debtor |
|---|
| AFFILIATE |

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　　　　　　　　Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1696. TARRANT LIGHTING<br>2113 FRANKLIN DRIVE<br>FORT WORTH TX 76106 | 12/17/2018 | $50,000.00 | ON BEHALF OF LAKE SUPERIOR CONTRACTING LP |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1697. TARRANT LIGHTING<br>2113 FRANKLIN DRIVE<br>FORT WORTH TX 76106 | 11/21/2018 | $50,000.00 | ON BEHALF OF LAKE SUPERIOR CONTRACTING LP |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1698. TERRY T WARREN<br>Address Intentionally Omitted | 4/30/2019 | $4,687.50 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1699. TERRY T WARREN<br>Address Intentionally Omitted | 4/15/2019 | $4,687.50 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1700. TERRY T WARREN<br>Address Intentionally Omitted | 3/31/2019 | $4,687.50 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1701. TERRY T WARREN<br>Address Intentionally Omitted | 3/15/2019 | $4,687.50 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1702. TERRY T WARREN<br>Address Intentionally Omitted | 2/28/2019 | $4,687.50 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1703. TERRY T WARREN<br>Address Intentionally Omitted | 2/15/2019 | $4,687.50 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

Debtor **The LaSalle Group, Inc.**          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1704.   TERRY T WARREN<br>Address Intentionally Omitted | 1/31/2019 | $4,687.50 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1705.   TERRY T WARREN<br>Address Intentionally Omitted | 1/15/2019 | $4,687.50 | WAGES - NET PAY |
| **Relationship to debtor** | | | |
| RELATIVE OF FORMER CEO / OWNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1706.   THE WHITLEY OF WHEELING MEMORY CARE LLC<br>545 E JOHN CARPENTER FWY STE 500<br>IRVING TX 75062 | 4/10/2019 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1707.   THE WHITLEY OF WHEELING MEMORY CARE LLC<br>545 E JOHN CARPENTER FWY STE 500<br>IRVING TX 75062 | 8/24/2018 | $14,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1708.   THE WOODLANDS ARC TENANT, LLC<br>10700 MONTFAIR BLVD<br>THE WOODLANDS TX 77382 | 4/30/2019 | $21,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1709.   THE WOODLANDS ARC TENANT, LLC<br>10700 MONTFAIR BLVD<br>THE WOODLANDS TX 77382 | 3/21/2019 | $20,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1710.   THE WOODLANDS ARC TENANT, LLC<br>10700 MONTFAIR BLVD<br>THE WOODLANDS TX 77382 | 3/20/2019 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**         Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1711. THE WOODLANDS ARC TENANT, LLC<br>10700 MONTFAIR BLVD<br>THE WOODLANDS TX 77382 | 3/19/2019 | $24,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1712. THE WOODLANDS ARC TENANT, LLC<br>10700 MONTFAIR BLVD<br>THE WOODLANDS TX 77382 | 1/29/2019 | $27,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1713. THE WOODLANDS ARC TENANT, LLC<br>10700 MONTFAIR BLVD<br>THE WOODLANDS TX 77382 | 12/27/2018 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1714. THE WOODLANDS ARC TENANT, LLC<br>10700 MONTFAIR BLVD<br>THE WOODLANDS TX 77382 | 12/21/2018 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1715. THE WOODLANDS ARC TENANT, LLC<br>10700 MONTFAIR BLVD<br>THE WOODLANDS TX 77382 | 12/20/2018 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1716. THE WOODLANDS ARC TENANT, LLC<br>10700 MONTFAIR BLVD<br>THE WOODLANDS TX 77382 | 11/27/2018 | $26,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1717. THE WOODLANDS ARC TENANT, LLC<br>10700 MONTFAIR BLVD<br>THE WOODLANDS TX 77382 | 10/30/2018 | $29,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1718.   THE WOODLANDS ARC TENANT, LLC<br>10700 MONTFAIR BLVD<br>THE WOODLANDS TX 77382 | 10/10/2018 | $18,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1719.   THE WOODLANDS ARC TENANT, LLC<br>10700 MONTFAIR BLVD<br>THE WOODLANDS TX 77382 | 8/24/2018 | $17,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1720.   THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $49,873.18 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1721.   THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/29/2019 | $2,973.74 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1722.   THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/23/2019 | $999.37 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1723.   THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $77,153.77 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1724.   THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $4,890.73 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**            Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1725. THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/12/2019 | $6,722.62 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1726. THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $57,620.67 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1727. THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/11/2019 | $19,194.81 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1728. THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $39,051.12 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1729. THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/28/2019 | $1,924.84 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1730. THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/22/2019 | $7,485.67 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1731. THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $64,050.88 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Debtor | **The LaSalle Group, Inc.** | | | Case number *(if known)* **19-31484** |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1732. | THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $6,167.85 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1733. | THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $44,980.63 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1734. | THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $15,641.92 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1735. | THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $38,726.99 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1736. | THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $6,230.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1737. | THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $37,169.91 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1738. | THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $6,692.40 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1739. THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $43,286.08 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1740. THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $57,820.35 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1741. THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/23/2018 | $4,277.42 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1742. THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $56,394.95 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1743. THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/18/2018 | $156.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1744. THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/11/2018 | $5,396.62 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1745. THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $57,576.65 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1746. THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/29/2018 | $10,861.52 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1747. THE WOODLANDS MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $38,252.16 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1748. TLG EMPLOYEE EQUITY PARTICIPATION PLAN,<br>545 E JOHN CARPENTER FRWY STE 500<br>IRVING TX 75062 | 5/1/2019 | $88,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1749. TLG EMPLOYEE EQUITY PARTICIPATION PLAN,<br>545 E JOHN CARPENTER FRWY STE 500<br>IRVING TX 75062 | 1/15/2019 | $33,575.47 | INTERCOMPANY TRANSFER |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1750. TLG EMPLOYEE EQUITY PARTICIPATION PLAN,<br>545 E JOHN CARPENTER FRWY STE 500<br>IRVING TX 75062 | 12/28/2018 | $33,575.47 | INTERCOMPANY TRANSFER |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1751. TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 5/1/2019 | $314,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1752. TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 4/30/2019 | $60,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1753.  TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 4/23/2019 | $1,000.00 | INTERCOMPANY LOANS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1754.  TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 4/2/2019 | $10,000.00 | INTERCOMPANY LOANS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1755.  TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 1/31/2019 | $40,000.00 | INTERCOMPANY LOANS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1756.  TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 1/28/2019 | $50,000.00 | INTERCOMPANY LOANS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1757.  TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 12/27/2018 | $104,000.00 | INTERCOMPANY LOANS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1758.  TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 12/3/2018 | $7,000.00 | INTERCOMPANY LOANS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1759.  TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 10/17/2018 | $55,000.00 | INTERCOMPANY LOANS |

| **Relationship to debtor** | | | |
|---|---|---|---|
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1760. TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 10/9/2018 | $110,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1761. TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 10/5/2018 | $43,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1762. TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 10/3/2018 | $90,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1763. TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 9/25/2018 | $11,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1764. TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 9/17/2018 | $130,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1765. TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 8/30/2018 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1766. TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 7/18/2018 | $70,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　　　Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1767. TLG FAMILY MANAGEMENT<br>545 E JOHN CARPENTER FRWY 500<br>IRVING TX 75062 | 6/28/2018 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1768. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2019 | $1,045.77 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1769. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/16/2019 | $5,508.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1770. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $33,262.32 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1771. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/29/2019 | $146.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1772. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/23/2019 | $198.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1773. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $39,746.07 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　　Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1774. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $34,594.95 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1775. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/11/2019 | $4,953.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1776. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $34,594.95 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1777. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $39,547.95 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1778. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $40,664.65 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1779. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $5,850.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1780. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $33,697.95 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                                            Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1781. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/29/2018 | $3,459.69 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1782. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $4,102.80 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1783. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $39,630.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1784. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $11,802.18 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1785. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $31,338.59 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1786. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $219.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1787. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $6,491.55 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1788. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $38,818.59 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1789. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $38,818.59 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1790. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/2/2018 | $268.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1791. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $39,808.40 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1792. TOWNE LAKE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $38,365.40 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1793. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $25,218.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1794. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 4/19/2019 | $9,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1795. | TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $25,218.37 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1796. | TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/12/2019 | $6,220.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1797. | TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $19,387.87 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1798. | TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 3/5/2019 | $89,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1799. | TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 2/21/2019 | $6,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1800. | TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 2/20/2019 | $10,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1801. | TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/18/2019 | $2,402.68 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                              Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1802. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/11/2019 | $9,067.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1803. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 2/7/2019 | $42,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1804. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $10,201.42 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1805. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 2/5/2019 | $19,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1806. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/4/2019 | $6,220.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1807. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 1/30/2019 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1808. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 1/23/2019 | $11,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1809.   TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 1/22/2019 | $30,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1810.   TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 1/17/2019 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1811.   TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 1/16/2019 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1812.   TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 1/14/2019 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1813.   TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 1/11/2019 | $32,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1814.   TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $15,076.42 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1815.   TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 12/20/2018 | $37,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1816. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 12/12/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1817. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 12/11/2018 | $16,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1818. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $26,150.47 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1819. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 12/6/2018 | $17,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1820. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 11/30/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1821. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 11/27/2018 | $33,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1822. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 11/20/2018 | $11,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1823. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $6,220.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1824. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 11/13/2018 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1825. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 11/8/2018 | $31,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1826. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $10,222.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1827. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $5,568.82 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1828. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 10/11/2018 | $35,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1829. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $16,345.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**

Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1830. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 10/5/2018 | $45,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1831. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 10/4/2018 | $12,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1832. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 10/2/2018 | $21,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1833. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 9/25/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1834. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 9/20/2018 | $23,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1835. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $16,345.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1836. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $3,459.68 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1837. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $16,345.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1838. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 8/7/2018 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1839. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/16/2018 | $6,123.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1840. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $15,950.99 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1841. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 6/28/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1842. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 6/26/2018 | $19,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1843. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/11/2018 | $682.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br><br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1844. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $33,729.96 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1845. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $28,021.49 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1846. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY # 500<br>IRVING TX 75062 | 5/2/2018 | $56,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1847. TULSA MEMORY CARE<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $6,123.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1848. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/16/2019 | $12,077.52 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1849. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $63,370.12 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1850. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/29/2019 | $5,801.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1851.   VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/23/2019 | $9,247.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1852.   VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $79,847.62 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1853.   VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/25/2019 | $6,069.22 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1854.   VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/18/2019 | $2,689.01 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1855.   VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $91,450.12 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1856.   VENICE MEMORY CARE LLC<br>2321 EAST VENIE<br>VENICE FL 34292 | 3/5/2019 | $40,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1857.   VENICE MEMORY CARE LLC<br>2321 EAST VENIE<br>VENICE FL 34292 | 3/1/2019 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　　　　　　　Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1858. VENICE MEMORY CARE LLC<br>2321 EAST VENIE<br>VENICE FL 34292 | 2/28/2019 | $12,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1859. VENICE MEMORY CARE LLC<br>2321 EAST VENIE<br>VENICE FL 34292 | 2/20/2019 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1860. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/11/2019 | $5,957.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1861. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $66,733.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1862. VENICE MEMORY CARE LLC<br>2321 EAST VENIE<br>VENICE FL 34292 | 2/5/2019 | $4,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1863. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/28/2019 | $292.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1864. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/22/2019 | $5,752.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1865. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $85,512.32 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1866. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/10/2018 | $6,045.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1867. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $85,968.18 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1868. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $16,721.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1869. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $64,624.41 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1870. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/1/2018 | $12,317.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1871. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/29/2018 | $3,090.16 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1872. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $64,203.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1873. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/2/2018 | $12,053.92 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1874. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/25/2018 | $4,712.41 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1875. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $20,206.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1876. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $39,436.39 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1877. VENICE MEMORY CARE LLC<br>2321 EAST VENIE<br>VENICE FL 34292 | 9/7/2018 | $7,000.00 | INTERCOMPANY LOANS |

| Relationship to debtor |
|---|
| AFFILIATE |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1878. VENICE MEMORY CARE LLC<br>2321 EAST VENIE<br>VENICE FL 34292 | 9/5/2018 | $7,000.00 | INTERCOMPANY LOANS |

| Relationship to debtor |
|---|
| AFFILIATE |

Debtor **The LaSalle Group, Inc.**  Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1879. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/27/2018 | $1,096.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1880. VENICE MEMORY CARE LLC<br>2321 EAST VENIE<br>VENICE FL 34292 | 8/24/2018 | $36,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1881. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $6,829.64 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1882. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $10,887.49 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1883. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/8/2018 | $0.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1884. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $42,926.73 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1885. VENICE MEMORY CARE LLC<br>2321 EAST VENIE<br>VENICE FL 34292 | 7/27/2018 | $3,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**

Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1886. VENICE MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/23/2018 | $4,428.53 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1887. VENICE MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/16/2018 | $16,367.41 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1888. VENICE MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/9/2018 | $31,870.42 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1889. VENICE MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 7/2/2018 | $3,071.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1890. VENICE MEMORY CARE LLC 2321 EAST VENIE VENICE FL 34292 | 6/26/2018 | $20,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1891. VENICE MEMORY CARE LLC 2321 EAST VENIE VENICE FL 34292 | 6/21/2018 | $30,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1892. VENICE MEMORY CARE LLC 545 E JOHN CARPENTER FRWY #500 IRVING TX 75062 | 6/11/2018 | $5,557.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                     Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1893. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $12,730.03 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1894. VENICE MEMORY CARE LLC<br>2321 EAST VENIE<br>VENICE FL 34292 | 5/30/2018 | $16,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1895. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/29/2018 | $7,995.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1896. VENICE MEMORY CARE LLC<br>2321 EAST VENIE<br>VENICE FL 34292 | 5/24/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1897. VENICE MEMORY CARE LLC<br>2321 EAST VENIE<br>VENICE FL 34292 | 5/22/2018 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1898. VENICE MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/14/2018 | $3,349.45 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1899. VENICE MEMORY CARE LLC<br>2321 EAST VENIE<br>VENICE FL 34292 | 5/11/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1900. VENICE MEMORY CARE LLC<br>2321 EAST VENIE<br>VENICE FL 34292 | 5/8/2018 | $17,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1901. VENICE MEMORY CARE LLC<br>2321 EAST VENIE<br>VENICE FL 34292 | 5/2/2018 | $30,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1902. VERNON HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/5/2018 | $56,414.75 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1903. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $21,528.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1904. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $21,226.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1905. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $21,898.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1906. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/11/2019 | $5,362.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**  Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1907. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $9,701.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1908. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/28/2019 | $8,291.59 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1909. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $15,010.12 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1910. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $9,701.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1911. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/20/2018 | $5,308.87 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1912. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $5,606.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1913. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $4,095.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                  Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1914. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $9,457.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1915. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/2/2018 | $5,362.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1916. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $4,095.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1917. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $5,362.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1918. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/20/2018 | $4,095.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1919. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $10,725.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1920. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/16/2018 | $4,095.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1921. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $10,725.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1922. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/25/2018 | $3,890.25 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1923. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/11/2018 | $1,064.33 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1924. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $10,725.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1925. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/14/2018 | $7,702.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1926. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $14,995.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1927. VERNON HILLS MEMORY CARE, LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $3,919.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**      Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1928. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2019 | $4,551.06 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1929. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/13/2019 | $5,665.72 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1930. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $23,068.74 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1931. WEST HOUSTON MEMORY CARE, LLP<br>1725 ELDRIDGE PKWY<br>HOUSTON TX 77077 | 4/30/2019 | $37,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1932. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/15/2019 | $5,665.72 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1933. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $23,158.82 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1934. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/18/2019 | $487.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                              Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1935. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/12/2019 | $14,546.88 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1936. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $19,039.07 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1937. WEST HOUSTON MEMORY CARE, LLP<br>1725 ELDRIDGE PKWY<br>HOUSTON TX 77077 | 3/5/2019 | $28,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1938. WEST HOUSTON MEMORY CARE, LLP<br>1725 ELDRIDGE PKWY<br>HOUSTON TX 77077 | 3/5/2019 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1939. WEST HOUSTON MEMORY CARE, LLP<br>1725 ELDRIDGE PKWY<br>HOUSTON TX 77077 | 2/28/2019 | $12,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1940. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/11/2019 | $5,467.80 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1941. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $34,788.23 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                            Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1942. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/22/2019 | $10,537.85 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1943. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/15/2019 | $3,705.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1944. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $34,788.23 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1945. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/27/2018 | $1,754.99 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1946. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/18/2018 | $5,470.96 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1947. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/10/2018 | $23,857.27 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1948. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $20,647.81 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor   **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1949. | WEST HOUSTON MEMORY CARE, LLP<br>1725 ELDRIDGE PKWY<br>HOUSTON TX 77077 | 11/28/2018 | $11,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1950. | WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $16,230.09 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1951. | WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $24,967.79 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1952. | WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/1/2018 | $2,437.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1953. | WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $121.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1954. | WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $5,467.80 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1955. | WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $35,010.28 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1956. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/2/2018 | $8,240.81 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1957. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/25/2018 | $9,928.21 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1958. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/17/2018 | $10,172.26 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1959. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $10,968.74 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1960. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $33,336.22 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1961. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $4,704.37 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1962. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $25,077.96 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　　　Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1963. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/30/2018 | $5,581.87 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1964. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/16/2018 | $658.12 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1965. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $49,236.49 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1966. WEST HOUSTON MEMORY CARE, LLP<br>1725 ELDRIDGE PKWY<br>HOUSTON TX 77077 | 6/26/2018 | $21,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1967. WEST HOUSTON MEMORY CARE, LLP<br>1725 ELDRIDGE PKWY<br>HOUSTON TX 77077 | 6/21/2018 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1968. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/11/2018 | $16,038.78 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1969. WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $38,040.57 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1970. | WEST HOUSTON MEMORY CARE, LLP<br>1725 ELDRIDGE PKWY<br>HOUSTON TX 77077 | 5/31/2018 | $7,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1971. | WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/21/2018 | $5,386.87 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1972. | WEST HOUSTON MEMORY CARE, LLP<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $42,428.07 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1973. | WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/13/2019 | $3,705.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1974. | WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $25,812.14 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1975. | WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $33,734.99 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1976. | WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/12/2019 | $7,521.15 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                     Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1977. | WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $26,324.99 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1978. | WESTOVER HILLS MEMORY CARE LLC<br>10107 MILITARY DR WEST<br>SANE ANTONIO TX 78251 | 3/5/2019 | $30,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1979. | WESTOVER HILLS MEMORY CARE LLC<br>10107 MILITARY DR WEST<br>SANE ANTONIO TX 78251 | 2/28/2019 | $9,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1980. | WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/11/2019 | $3,705.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1981. | WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $29,918.84 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1982. | WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/28/2019 | $487.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1983. | WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $29,918.84 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                   Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1984. WESTOVER HILLS MEMORY CARE LLC<br>10107 MILITARY DR WEST<br>SANE ANTONIO TX 78251 | 12/28/2018 | $19,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1985. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $33,818.84 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1986. WESTOVER HILLS MEMORY CARE LLC<br>10107 MILITARY DR WEST<br>SANE ANTONIO TX 78251 | 11/28/2018 | $11,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1987. WESTOVER HILLS MEMORY CARE LLC<br>10107 MILITARY DR WEST<br>SANE ANTONIO TX 78251 | 11/27/2018 | $20,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1988. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $18,472.34 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1989. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $26,032.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1990. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/22/2018 | $609.37 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1991. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/15/2018 | $5,923.12 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1992. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $35,451.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1993. WESTOVER HILLS MEMORY CARE LLC<br>10107 MILITARY DR WEST<br>SANE ANTONIO TX 78251 | 10/2/2018 | $66,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1994. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/2/2018 | $4,095.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1995. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/10/2018 | $7,800.00 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1996. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $37,844.62 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1997. WESTOVER HILLS MEMORY CARE LLC<br>10107 MILITARY DR WEST<br>SANE ANTONIO TX 78251 | 9/6/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1998. WESTOVER HILLS MEMORY CARE LLC<br>10107 MILITARY DR WEST<br>SANE ANTONIO TX 78251 | 8/24/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1999. WESTOVER HILLS MEMORY CARE LLC<br>10107 MILITARY DR WEST<br>SANE ANTONIO TX 78251 | 8/17/2018 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2000. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/13/2018 | $3,705.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2001. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $38,083.49 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2002. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/30/2018 | $5,777.04 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2003. WESTOVER HILLS MEMORY CARE LLC<br>10107 MILITARY DR WEST<br>SANE ANTONIO TX 78251 | 7/24/2018 | $70,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2004. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $42,509.83 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2005. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/2/2018 | $2,908.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2006. WESTOVER HILLS MEMORY CARE LLC<br>10107 MILITARY DR WEST<br>SANE ANTONIO TX 78251 | 6/26/2018 | $25,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2007. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/11/2018 | $3,705.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2008. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $38,334.48 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2009. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/29/2018 | $9,750.01 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2010. WESTOVER HILLS MEMORY CARE LLC<br>10107 MILITARY DR WEST<br>SANE ANTONIO TX 78251 | 5/9/2018 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2011. WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $33,530.25 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                          Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2012. | WESTOVER HILLS MEMORY CARE LLC<br>10107 MILITARY DR WEST<br>SANE ANTONIO TX 78251 | 5/2/2018 | $5,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2013. | WESTOVER HILLS MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/1/2018 | $5,947.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2014. | WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/9/2019 | $18,269.55 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2015. | WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 4/8/2019 | $16,195.63 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2016. | WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/18/2019 | $4,692.19 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2017. | WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 3/7/2019 | $13,979.55 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2018. | WINDWARD MEMORY CARE LLC<br>330 WEBB BRIDGE RD<br>ALPHARETTA GA 30005 | 3/5/2019 | $25,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor** | | | |
| | AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**             Case number *(if known)* **19-31484**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.2019. | WINDWARD MEMORY CARE LLC<br>330 WEBB BRIDGE RD<br>ALPHARETTA GA 30005 | 3/5/2019 | $1,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.2020. | WINDWARD MEMORY CARE LLC<br>330 WEBB BRIDGE RD<br>ALPHARETTA GA 30005 | 2/28/2019 | $4,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.2021. | WINDWARD MEMORY CARE LLC<br>330 WEBB BRIDGE RD<br>ALPHARETTA GA 30005 | 2/21/2019 | $6,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.2022. | WINDWARD MEMORY CARE LLC<br>330 WEBB BRIDGE RD<br>ALPHARETTA GA 30005 | 2/20/2019 | $4,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.2023. | WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/11/2019 | $5,887.05 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.2024. | WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 2/7/2019 | $8,092.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| | **Relationship to debtor**<br>AFFILIATE | | | |
| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.2025. | WINDWARD MEMORY CARE LLC<br>330 WEBB BRIDGE RD<br>ALPHARETTA GA 30005 | 1/31/2019 | $2,000.00 | INTERCOMPANY LOANS |
| | **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2026. WINDWARD MEMORY CARE LLC<br>330 WEBB BRIDGE RD<br>ALPHARETTA GA 30005 | 1/30/2019 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2027. WINDWARD MEMORY CARE LLC<br>330 WEBB BRIDGE RD<br>ALPHARETTA GA 30005 | 1/30/2019 | $2,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2028. WINDWARD MEMORY CARE LLC<br>330 WEBB BRIDGE RD<br>ALPHARETTA GA 30005 | 1/29/2019 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2029. WINDWARD MEMORY CARE LLC<br>330 WEBB BRIDGE RD<br>ALPHARETTA GA 30005 | 1/23/2019 | $10,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2030. WINDWARD MEMORY CARE LLC<br>330 WEBB BRIDGE RD<br>ALPHARETTA GA 30005 | 1/22/2019 | $8,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2031. WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 1/7/2019 | $22,322.29 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2032. WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 12/7/2018 | $24,997.05 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2033. WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/13/2018 | $4,387.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2034. WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/7/2018 | $13,230.75 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2035. WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 11/1/2018 | $4,981.94 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2036. WINDWARD MEMORY CARE LLC<br>330 WEBB BRIDGE RD<br>ALPHARETTA GA 30005 | 10/30/2018 | $15,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2037. WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/9/2018 | $24,979.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2038. WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 10/2/2018 | $0.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2039. WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/25/2018 | $3,022.50 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor**<br>AFFILIATE | | | |

Debtor  **The LaSalle Group, Inc.**                                  Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2040. WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/17/2018 | $585.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2041. WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 9/7/2018 | $15,522.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2042. WINDWARD MEMORY CARE LLC<br>330 WEBB BRIDGE RD<br>ALPHARETTA GA 30005 | 8/29/2018 | $7,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2043. WINDWARD MEMORY CARE LLC<br>330 WEBB BRIDGE RD<br>ALPHARETTA GA 30005 | 8/24/2018 | $6,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2044. WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 8/7/2018 | $15,522.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2045. WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 7/9/2018 | $15,522.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2046. WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 6/7/2018 | $15,522.00 | REMIT CREDIT CARD RENT PAYMENTS TO RESIDENT'S FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

Debtor    **The LaSalle Group, Inc.**                                        Case number *(if known)* **19-31484**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2047.   WINDWARD MEMORY CARE LLC<br>545 E JOHN CARPENTER FRWY #500<br>IRVING TX 75062 | 5/7/2018 | $15,034.50 | REMIT CREDIT CARD RENT<br>PAYMENTS TO RESIDENT'S<br>FACILITY |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2048.   WINDWARD MEMORY CARE LLC<br>330 WEBB BRIDGE RD<br>ALPHARETTA GA 30005 | 5/2/2018 | $5,000.00 | INTERCOMPANY LOANS |
| **Relationship to debtor** | | | |
| AFFILIATE | | | |

---

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1.   _____<br>_____<br>_____<br>_____ | _____ | _____ | $_____ |

---

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1.   _____<br>_____<br>_____ | _____<br><br>Last 4 digits of account number: XXXX–_____ | _____ | $_____ |

---

Debtor   **The LaSalle Group, Inc.**                              Case number *(if known)* **19-31484**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. A PLACE FOR MOM, INC. VS. THE LASALLE GROUP, INC. | BREACH OF CONTRACT | US DISTRICT COURT FOR THE WESTERN DISTRICT OF WASHINGTON AT SEATTLE US DISTRICT CLERK 700 STEWART STREET SEATTLE WA 98101 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>2:19-CV-00472 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2. ABRAHAM, PRETTY | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>_____ | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.3. ANDERSON, TRACY | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>_____ | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.4. ARACELIS RUFFOLO AND DOMINIQUE BONSEIGNEUR VS. LASALLE GROUP, INC. AND TAMYRA MIRACLE, INDIVIDUALLY | FLSA/MINIMUM WAGE VIOLATIONS | US DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS EASTERN DIVISION US DISTRICY CLERK 219 SOUTH DEARBORN STREET CHICAGO IL 60604 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>18-C-3305 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.5. ARANCIBIA, HEATHER | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>_____ | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.6. ARHC ALCLKTX01, LLC, ARHC ALCFBTX01, LLC, ARHC ALMEYTX01, LLC, AND ARHC ALWOOTX01, LLC VS.CLEAR LAKE ARC TENANT, LLC, CY-FAIR ARC TENANT, LLC , MEYERLAND ARC TENANT, LLC AND THE WOODLANDS ARC TENANT, LLC, THE LASALLE GROUP, INC. AND MELVIN W. WARREN, JR. | BREACH OF CONTRACT | 7TH JUDICIAL DISTRICT HARRIS COUNTY HARRIS COUNTY DISTRICT CLERK P.O. BOX 4651 HOUSTON TX 77210 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>201736106 | | | |

Debtor    **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.7.   BAILEY, KEVIN<br><br>**Case number**<br><br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.8.   BALLARD, SHENEKA<br><br>**Case number**<br><br>_____ | EEOC/DISCRIMINATION | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.9.   BANK FIRST NATIONAL V. LASALLE GROUP, INC.<br><br>**Case number**<br><br>3:18-CV-02546-N | BREACH OF CONTRACT | US DISTRICT COURT FOR THE NORTHERN DISTRICT OF TEXAS US DISTRICT CLERK 1100 COMMERCE STREET SUITE 1452 DALLAS TX 75242 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.10.   BARBER, JAYDA<br><br>**Case number**<br><br>_____ | WORKERS COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.11.   BARTEN, SHARRON<br><br>**Case number**<br><br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.12.   BIBBINS, BRITTANY<br><br>**Case number**<br><br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.13.   BILL, SONDRA<br><br>**Case number**<br><br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.14.   BMO HARRIS BANK N.A VS. MITCHELL WARREN, MELVIN WARREN, JR., AND THE LASALLE GROUP, INC.<br><br>**Case number**<br><br>2019L003602 | BREACH OF CONTRACT | CIRCUIT COURT OF COOK COUNTY ILLINOIS CLERK OF COURT 118 N. CLARK STREET CHICAGO IL 60602 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.15.   BOCKO, SHUBIRA<br><br>**Case number**<br><br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.16. BOKF, N.A. D/B/A BANK OF TEXAS, FORMERLY KNOWN AS BANK OF TEXAS, N.A.VS.SOUTHWEST FT. WORTH MEMORY CARE, LLC AND MELVIN W. WARREN, JR. AND THE LASALLE GROUP, INC. | FORECLOSURE | 348TH JUDICIAL DISTRICT TARRANT COUNTY, TEXAS TARRANT COUNTY DISTRICT CLERK 100 N. CALHOUN STREET FORT WORTH TX 76196 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>348-292835-17 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.17. BRANCH BANKING AND TRUST CO. V. THE LASALLE GROUP, INC. | BREACH OF GUARANTY | US DISTRICT COURT FOR THE NORTHERN DISTRICT OF TEXAS US DISTRICT CLERK 1100 COMMERCE STREET SUITE 1452 DALLAS TX 75242 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>3:18-CV-01669-L | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.18. BRITT, VICTORIA | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>_____ | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.19. BROWN, MIESHA | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>_____ | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.20. CAMACHO, MARTHA | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>_____ | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.21. CAMPBELL, DON | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>_____ | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.22. CARNEY, COLEEN | EEOC/DISCRIMINATION | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>_____ | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.23. CHRISTINE MENNELLA V. THE LASALLE GROUP, INC., LASALLE SUGARLOAF MANAGEMENT, LLC, AND SUGARLOAF MEMORY CARE, LLC | WRONGFUL DEATH | IN THE STATE DISTRICT COURT OF GWINNET COUNTY GEORGIA GWINNET COUNTY CLERK P.O. BOX 880 LAWRENCEVILLE GA 30046 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>18C-04190-3 | | | |

Debtor    **The LaSalle Group, Inc.**              Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.24.   COLLINS, TERILYN<br><br>**Case number**<br>_____ | EEOC/DISABILITY | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.25.   CONTRERAS, BIANCA<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.26.   COOK, HOLLY<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.27.   CURRY, CYNTHIA<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.28.   DAVIDSON, ANNE<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.29.   DAVILA, REBECCA<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.30.   DAVIS, BRITTANY<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.31.   DEBRA D. WILKINS, INDIVIDUALLY AND AS ATTORNEY-IN-FACT FOR ESTELLE D. KING V GREENVILLE MEMORY CARE, LLC DBA AUTUMN LEAVES OF GREENVILLE AND LASALLE GROUP, INC.<br><br>**Case number**<br><br>2019CP300804 | BREACH OF CONTRACT, UNJUST ENRICHMENT, NEGLIGENT MISREPRESENTATION, FRAUD, UNFAIR TRADE PRACTICES | COURT OF COMMON PLEAS, 13TH JUDICIAL DISTRICT<br>CLERK OF COURT<br>COURTHOUSE<br>305 E NORTH ST<br>GREENVILLE SC 29601-2121 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　　　　　　　　Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.32. DIAZ, MARITZA **Case number** _____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.33. DISCOVER BANK V AMY LAWSON (ROBERTS) AND THE LASALLE GROUP, INC. **Case number** CA-2011-833 | GARNISHMENT OF WAGES | DISTRICT COURT OF OKLAHOMA OKLAHOMA COUNTY DISTRICT CLERK 320 ROBERT S. KERR AVENUE SUITE 409 OKLAHOMA CITY OK 73102 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.34. DIXON, STEPHANIE **Case number** _____ | WORKERS COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.35. DOE, KORGABAE **Case number** _____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.36. DORCAH, DORA **Case number** _____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.37. EDWALL, PAULA **Case number** _____ | WORKERS COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.38. EDWARDS, VERONICA **Case number** _____ | WORKERS COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.39. EDWARDS, VERONICA **Case number** _____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.40. FALUYI, BRITTANY **Case number** _____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending ☐ On appeal ☐ Concluded |

Debtor    **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.41. FIELDS, SHANEESE<br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.42. FISHER, MARSHA<br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.43. FLORES, OSCAR<br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.44. FLORES, VIOLETA<br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.45. FRANSCIOS, MICKENCHINA<br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.46. FREUND, LUCIA<br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.47. FRUCTOSO, SELEMNE<br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.48. GAMA, SANOUDJE<br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.49. GELAY-YEAGER, FRANCIS<br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.50. GOMEZ, KEYLA<br><br>**Case number**<br><br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.51. GRANT, CATHY<br><br>**Case number**<br><br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.52. GRANT, RENEE<br><br>**Case number**<br><br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.53. GRAY, LANIE<br><br>**Case number**<br><br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.54. GREEN BANK, N.A. V. CINCO RANCH MEMORY CARE, LLC, PEARLAND MEMORY CARE, LLC, THE LASALLE GROUP, INC., LASALLE PEARLAND MANAGEMENT, LLC, MELVIN W. WARREN, JR., AND MITCHELL W. WARREN<br><br>**Case number**<br><br>2018-52293 | BREACH OF CONTRACT | 151ST JUDICIAL DISTRICT COURT, HARRIS COUNTY<br>HARRIS COUNTY DISTRICT CLERK<br>P.O. BOX 4651<br>HOUSTON TX 77210 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.55. GRIFFIN, SELITA<br><br>**Case number**<br><br>_____ | EEOC/DISCRIMINATION | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.56. GUTSCHE, DIANE<br><br>**Case number**<br><br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.57. HAMMER, ELISABETH<br><br>**Case number**<br><br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.58. HARKINS, ANGELA<br>**Case number** | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.59. HELIN, MEGAN<br>**Case number** | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.60. HELMS,TAEKSUM<br>**Case number** | EEOC/DISCRIMINATION | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.61. HILL, SHAVIA<br>**Case number** | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.62. HOLSTEN, ALEXIS<br>**Case number** | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.63. HONORE, NAOMIE<br>**Case number** | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.64. HUBBARD, LUCIANA<br>**Case number** | WORKERS COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.65. IRVING, LARRY<br>**Case number** | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.66. JEMEYSON, CEVIN<br>**Case number** | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **The LaSalle Group, Inc.**                                                          Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.67. JILL WEINBERG ON BEHALF OF THE ESTATE OF RENEE SCHELL V. CARROLLTON AUTUMN LEAVES, LP, CARROLLTON OF LASALLE, RT PARTNERS, LP, PRESTON CANYON, LLC, RM TRAILS, INC. AND THE LASALLE GROUP, INC. | WRONGFUL DEATH | 362ND DISTRICT COURT OF DENTON COUNTY DENTON COUNTY DISTRICT CLERK 1450 EAST MCKINNEY STREET 1ST FLOOR DENTON TX 76209 | ☑ Pending <br> ☐ On appeal <br> ☐ Concluded |
| **Case number** | | | |
| 18-5673-362 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.68. JOHNSON, CRYSTAL | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |
| **Case number** | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.69. JOHNSON, GAIL | WORKERS COMPENSATION CLAIM | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |
| **Case number** | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.70. JONES, AUDREY | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |
| **Case number** | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.71. JOSEPH, SAINJULIA | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |
| **Case number** | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.72. JOSEPH, SIMON | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |
| **Case number** | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.73. KAITHARATH, VINCY | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |
| **Case number** | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.74. KELLEY, SARAH | EEOC/DISCRIMINATION | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |
| **Case number** | | | |

Debtor   **The LaSalle Group, Inc.**                                                  Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.75. LAWRENCE, AALIYAH | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending ☐ On appeal ☐ Concluded |
| **Case number** _____ | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.76. LEE, KIMERLY | WORKERS COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☐ Concluded |
| **Case number** _____ | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.77. LEHNHOFF, ALLISON | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending ☐ On appeal ☐ Concluded |
| **Case number** _____ | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.78. LEVY, DANA | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending ☐ On appeal ☐ Concluded |
| **Case number** _____ | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.79. LEWIS-PHILLIPS, SPARKLE | WORKERS COMPENSATION CLAIM | _____ | ☐ Pending ☐ On appeal ☐ Concluded |
| **Case number** _____ | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.80. LEZIE W. EKECHI V. THE LASALLE GROUP, INC. D/B/A AUTUMN LEAVES | ADA/FMLA VIOLATIONS | US DISTRICT COURT FOR THE NORTHERN DISTRICT HOUSON DIVISION US DISTRICT CLERK P.O. BOX 61010 HOUSTON TX 77208 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 4:18-CV-2145 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.81. LLOYD, MICHELE | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending ☐ On appeal ☐ Concluded |
| **Case number** _____ | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.82. LOUIS, SANDRA | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending ☐ On appeal ☐ Concluded |
| **Case number** _____ | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.83. MALLERY, RACHEAL | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending ☐ On appeal ☐ Concluded |
| **Case number** _____ | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.84.  MARINEAU, PHILLIP<br><br>**Case number** | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.85.  MATHER, ROGER<br><br>**Case number** | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.86.  MATTHEW, SIMMY<br><br>**Case number** | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.87.  MCCOY, KRISTEN<br><br>**Case number** | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.88.  MCCUIN, KRISTI<br><br>**Case number** | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.89.  MCHERRING, MARY<br><br>**Case number** | WORKERS COMPENSATION CLAIM | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.90.  MCKINNEY, JOANIE<br><br>**Case number** | WORKERS COMPENSATION CLAIM | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.91.  MELENDEZ, MICHELLE<br><br>**Case number** | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.92.  MERCIER, TERNISE<br><br>**Case number** | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **The LaSalle Group, Inc.**                                                      Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.93.  MORAN, ELIZABETH | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending |
| **Case number** | | | ☐ On appeal |
| _____ | | | ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.94.  MYSSOL, ANILUS | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending |
| **Case number** | | | ☐ On appeal |
| _____ | | | ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.95.  NANGTIE, SOLANGE | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending |
| **Case number** | | | ☐ On appeal |
| _____ | | | ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.96.  NHI REIT OF TX-IL LLC V THE LASALLE GROUP, INC, TLG FAMILY MANAGEMENT, LLC, ET AL | BREACH OF CONTRACT | US DISTRICT COURT FOR THE MIDDLE DISTRICT OF TENNESSEE US DISTRICT CLERK 801 BROADWAY ROOM 800 NASHVILLE TN 37203 | ☒ Pending |
| **Case number** | | | ☐ On appeal |
| 3:19-CV-00117 | | | ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.97.  OGBEH, MARY | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending |
| **Case number** | | | ☐ On appeal |
| _____ | | | ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.98.  OGUNLOLA, ENO | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending |
| **Case number** | | | ☐ On appeal |
| _____ | | | ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.99.  ORIGIN BANCORP, INC. V. THE LASALLE GROUP, INC., WEST HOUSTON MEMORY CARE, LLC, LAKE SUPERIOR CONTRACTING, LP, MITCHELL WARREN, MELVIN WARREN | BREACH OF CONTRACT | 101ST JUDICIAL COURT OF DALLAS COUNTY DALLAS COUNTY DISTRICT CLERK 600 COMMERCE STREET SUITE 103 DALLAS TX 75202 | ☒ Pending |
| **Case number** | | | ☐ On appeal |
| DC-18-14477 | | | ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.100.  PEACOCK, LEE | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending |
| **Case number** | | | ☐ On appeal |
| _____ | | | ☐ Concluded |

Debtor    **The LaSalle Group, Inc.**                                           Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.101.   PETTY, TANESHIA<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING<br>_____ | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.102.   PINEDA, ROSA<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.103.   PLAINSCAPITAL BANK V. THE LASALLE GROUP, INC., MELVIN W. WARREN, MITCHELL W. WARREN<br><br>**Case number**<br><br>DC-18-18179 | BREACH OF CONTRACT | 68TH JUDICIAL DISTRICT COURT OF DALLAS COUNTY<br>DALLAS COUNTY DISTRICT CLERK<br>600 COMMERCE STREET<br>SUITE 103<br>DALLAS TX 75202 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.104.   PROCTOR, ARETHA<br><br>**Case number**<br>_____ | EEOC/DISCRIMINATION | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.105.   RACKLEY, SHANNA<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.106.   RAMIREZ, RHONDA<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.107.   RIVERA, LETICIA<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.108.   ROMERO, RICARDO<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.109.   ROQUES, ANTOINETTE   Case number   _____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING   _____ | | ☐ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.110.   RUBINO, EMMA   Case number   _____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING   _____ | | ☐ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.111.   RUBINO, EMMA   Case number   _____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING   _____ | | ☐ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.112.   SAINT-CIR, EMALEINE   Case number   _____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING   _____ | | ☐ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.113.   SAMUEL, CANAKEISHA   Case number   _____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING   _____ | | ☐ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.114.   SARAH RHOTEN, AS EXECUTRIX ON BEHALF OF MYRA GAIL RHOTEN V. HSRE-LSGI TRS I, LLC D/B/A AUTUMN LEAVES AND THE LASALLE GROUP, INC.   Case number   017-297700-18 | WRONGFUL DEATH | TARRANT COUNTY DISTRICT COURT TARRANT COUNTY DISTRICT CLERK 100 N. CALHOUN STREET FORT WORTH TX 76196 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.115.   SCHECHTEL, BARBARA   Case number   _____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING   _____ | | ☐ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.116.   SCOTT, ANGEKIA   Case number   _____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING   _____ | | ☐ Pending ☐ On appeal ☐ Concluded |

Debtor **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.117. SCOTT, STEVEN<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING<br>_____ | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.118. SEPULVEDA, KAREN<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.119. SHANNON, QUANISHA<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.120. SHELTON, KELLY<br><br>**Case number**<br>_____ | EEOC/DISCRIMINATION | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.121. SHORT, BRITTANY<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.122. SILVA, MARIA<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.123. SILVA, RUBEN<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.124. SIMMONS, MARKESHA<br><br>**Case number**<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.125. SMITH, TIMOTHY <br><br> **Case number** <br> _____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING _____ | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.126. SMITH, TYNIKQUA <br><br> **Case number** <br> _____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING _____ | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.127. STROM, DONNA <br><br> **Case number** <br> _____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING _____ | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.128. STYERS, GLORIA <br><br> **Case number** <br> _____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING _____ | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.129. SWEET, ADELL <br><br> **Case number** <br> _____ | EEOC/DISCRIMINATION _____ | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.130. THE AMERICAN NATIONAL BANK OF TEXAS, N.A. V MELVIN W. WARREN JR. AKA WIN WARREN, MITCHELL W. WARREN, LAKE SUPERIOR CONTRACTING, LP, LAKE SUPERIOR MANAGEMENT, LLC, THE LASALLE GROUP, INC., AND WINDWARD MEMORY CARE, LLC <br><br> **Case number** <br> DC-19-02747 | DEFAULT ON LOAN | DISTRICT COURT OF DALLAS COUNTY <br> DALLAS COUNTY DISTRICT CLERK <br> 600 COMMERCE STREET <br> SUITE 103 <br> DALLAS TX 75202 | ☑ Pending <br> ☐ On appeal <br> ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.131. TIMOTHY GREENE AND KAYE SHEETS, INDIVIDUALLY AND TIMOTHY GREEN ON BEHALF OF THE ESTATE OF EULA GREENE V LASALLE GROUP, INC. DBA AUTUMN LEAVES OF STOCKBRIDGE <br><br> **Case number** <br> 19-C-01084-S2 | PERSONAL INJURIES AND WRONGFUL DEATH | STATE COURT OF GWINNETT COUNTY GEORGIA <br> GWINNET COUNTY CLERK <br> P.O. BOX 880 <br> LAWRENCEVILLE GA 30046 | ☑ Pending <br> ☐ On appeal <br> ☐ Concluded |

Debtor **The LaSalle Group, Inc.**                                      Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.132. TOBIN, ANNA<br>**Case number**<br>_____ | WORKERS COMPENSATION<br>CLAIM WITHIN 1 YEAR OF FILING<br>_____ | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.133. TUCKER, AMIE<br>**Case number**<br>_____ | WORKERS COMPENSATION<br>CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.134. USAM, LEAH<br>**Case number**<br>_____ | WORKERS COMPENSATION<br>CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.135. VAZQUEZ, STEPHANIE<br>**Case number**<br>_____ | WORKERS COMPENSATION<br>CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.136. WARD, JEFFREY<br>**Case number**<br>_____ | WORKERS COMPENSATION<br>CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.137. WELLS, JENNIFER<br>**Case number**<br>_____ | WORKERS COMPENSATION<br>CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.138. WERNER, CAROL<br>**Case number**<br>_____ | WORKERS COMPENSATION<br>CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.139. WHITE, KIA<br>**Case number**<br>_____ | WORKERS COMPENSATION<br>CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor **The LaSalle Group, Inc.**  Case number *(if known)* **19-31484**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.140. WILCZYNSKI, PATTY<br><br>Case number<br>_____ | EEOC/DISCRIMINATION | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.141. WILLIAMS, TARA<br><br>Case number<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.142. WILSON, ROMEL<br><br>Case number<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.143. WYATT, MONICA<br><br>Case number<br>_____ | WORKERS COMPENSATION CLAIM | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.144. XAVIER, SAINU<br><br>Case number<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.145. YANEZ, MARIAH<br><br>Case number<br>_____ | WORKERS COMPENSATION CLAIM WITHIN 1 YEAR OF FILING | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

---

8. **Assignments and receivership**

   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1. | | $ |
| | **Case title** | **Court name and address** |
| | | |
| | **Case number** | |
| | | |
| | **Date of order or assignment** | |
| | | |

Debtor   **The LaSalle Group, Inc.**                                           Case number *(if known)* **19-31484**

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000.**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------------------------------|-------------------------------------------|-------------|-------|
| 9.1. _____ | _____ | _____ | $_____ |
| _____ | | | |
| _____ | | | |
| _____ | | | |

| Recipient's relationship to debtor |
|------------------------------------|
| _____ |

Debtor **The LaSalle Group, Inc.**                                              Case number *(if known)* **19-31484**

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1. _____ | $_____ | _____ | $_____ |

Debtor    **The LaSalle Group, Inc.**                                                                                Case number *(if known)* **19-31484**

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.    BRIDGEPOINT CONSULTING | _____ | 8/10/2018 | $25,000.00 |
| **Address** | | | |
| 8310 N CAPITAL OF TEXAS HWY BLDG. 1, STE. #420 AUSTIN TX 78731 | | | |
| **Email or website address** | | | |
| BRIDGEPOINTCONSULTING.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2.    BRIDGEPOINT CONSULTING | _____ | 6/18/2018 | $25,000.00 |
| **Address** | | | |
| 8310 N CAPITAL OF TEXAS HWY BLDG. 1, STE. #420 AUSTIN TX 78731 | | | |
| **Email or website address** | | | |
| BRIDGEPOINTCONSULTING.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.3.    CROWE DUNLEVY IOLTA TRUST FUND | _____ | 4/23/2019 | $425,000.00 |
| **Address** | | | |
| SPACES MCKINNEY AVENUE 1919 MCKINNEY AVE, SUITE 100 DALLAS TX 75201 | | | |
| **Email or website address** | | | |
| WWW.CROWEDUNLEVY.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Debtor    **The LaSalle Group, Inc.**                                  Case number *(if known)* **19-31484**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.4. | DONLIN RECANO AND COMPANY INC | _____ | 4/30/2019 | $150,000.00 |

| **Address** |
|---|
| 6201 15TH AVENUE BROOKLYN NY 11219 |

| **Email or website address** |
|---|
| WWW.DONLINRECANO.COM |

| **Who made the payment, if not debtor?** |
|---|
| _____ |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.5. | HARNEY PARTNERS | _____ | 4/30/2019 | $140,000.00 |

| **Address** |
|---|
| PO BOX 50252 AUSTIN TX 78763 |

| **Email or website address** |
|---|
| HARNEYPARTNERS.COM |

| **Who made the payment, if not debtor?** |
|---|
| TLG FAMILY MANAGEMENT |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.6. | HARNEY PARTNERS | _____ | 4/9/2019 | $30,170.00 |

| **Address** |
|---|
| PO BOX 50252 AUSTIN TX 78763 |

| **Email or website address** |
|---|
| HARNEYPARTNERS.COM |

| **Who made the payment, if not debtor?** |
|---|
| TLG FAMILY MANAGEMENT |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.7. HARNEY PARTNERS | _____ | 3/13/2019 | $25,000.00 |
| **Address** | | | |
| PO BOX 50252 AUSTIN TX 78763 | | | |
| **Email or website address** | | | |
| HARNEYPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.8. HARNEY PARTNERS | _____ | 2/12/2019 | $35,000.00 |
| **Address** | | | |
| PO BOX 50252 AUSTIN TX 78763 | | | |
| **Email or website address** | | | |
| HARNEYPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| TLG FAMILY MANAGEMENT | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.9. HARNEY PARTNERS | _____ | 12/11/2018 | $25,000.00 |
| **Address** | | | |
| PO BOX 50252 AUSTIN TX 78763 | | | |
| **Email or website address** | | | |
| HARNEYPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| TLG FAMILY MANAGEMENT | | | |

Debtor    **The LaSalle Group, Inc.**                                                     Case number *(if known)* **19-31484**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.10.  HARNEY PARTNERS | _____ | 10/18/2018 | $32,620.00 |
| **Address** | | | |
| PO BOX 50252 AUSTIN TX 78763 | | | |
| **Email or website address** | | | |
| HARNEYPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| TLG FAMILY MANAGEMENT | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.11.  HAYNES AND BOONE LLP | _____ | 4/22/2019 | $6,882.19 |
| **Address** | | | |
| 2323 VICTORY AVENUE SUITE 700 DALLAS TX 75219 | | | |
| **Email or website address** | | | |
| WWW.HAYNESBOONE.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| WINDWARD MEMORY CARE, LLC | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.12.  HAYNES AND BOONE LLP | _____ | 4/17/2019 | $68,117.81 |
| **Address** | | | |
| 2323 VICTORY AVENUE SUITE 700 DALLAS TX 75219 | | | |
| **Email or website address** | | | |
| WWW.HAYNESBOONE.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Debtor | **The LaSalle Group, Inc.** | Case number *(if known)* **19-31484** |
|---|---|---|

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.13. | HAYNES AND BOONE LLP | _____ | 3/11/2019 | $125,000.00 |
| | **Address** | | | |
| | 2323 VICTORY AVENUE SUITE 700 DALLAS TX 75219 | | | |
| | **Email or website address** | | | |
| | WWW.HAYNESBOONE.COM | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.14. | JUDITH ROSS PC | _____ | 12/3/2018 | $20,000.00 |
| | **Address** | | | |
| | 700 N PEARL ST STE 1610 DALLAS TX 75201 | | | |
| | **Email or website address** | | | |
| | WWW.JUDITHWROSS.COM | | | |
| | **Who made the payment, if not debtor?** | | | |
| | TLG FAMILY MANAGEMENT | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.15. | JUDITH ROSS PC | _____ | 10/18/2018 | $10,000.00 |
| | **Address** | | | |
| | 700 N PEARL ST STE 1610 DALLAS TX 75201 | | | |
| | **Email or website address** | | | |
| | WWW.JUDITHWROSS.COM | | | |
| | **Who made the payment, if not debtor?** | | | |
| | TLG FAMILY MANAGEMENT | | | |

Debtor **The LaSalle Group, Inc.**                                        Case number *(if known)* **19-31484**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.16. JUDITH ROSS PC | _____ | 10/3/2018 | $10,000.00 |
| **Address** | | | |
| 700 N PEARL ST STE 1610 DALLAS TX 75201 | | | |
| **Email or website address** | | | |
| WWW.JUDITHWROSS.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| TLG FAMILY MANAGEMENT | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.17. JUDITH ROSS PC | _____ | 9/26/2018 | $10,000.00 |
| **Address** | | | |
| 700 N PEARL ST STE 1610 DALLAS TX 75201 | | | |
| **Email or website address** | | | |
| WWW.JUDITHWROSS.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| TLG FAMILY MANAGEMENT | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.18. JUDITH ROSS PC | _____ | 7/11/2018 | $10,000.00 |
| **Address** | | | |
| 700 N PEARL ST STE 1610 DALLAS TX 75201 | | | |
| **Email or website address** | | | |
| WWW.JUDITHWROSS.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| TLG FAMILY MANAGEMENT | | | |

Debtor    **The LaSalle Group, Inc.**                                          Case number *(if known)* **19-31484**

---

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1. _____ | _____ | _____ | $_____ |
| **Trustee** | | | |
| _____ | | | |
| _____ | | | |
| _____ | | | |

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. _____ | _____ | _____ | $_____ |
| **Address** | | | |
| _____ | | | |
| _____ | | | |
| _____ | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Part 7: | Previous Locations |
|---------|---------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---------|--------------------|
| 14.1. _____ | From _____ To _____ |

Debtor    **The LaSalle Group, Inc.**                                        Case number *(if known)* **19-31484**

| **Part 8:** | Healthcare Bankruptcies |

**15. Healthcare bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ _____ _____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider _____ _____ _____ | **How are records kept?** Check all that apply: ☐ Electronically ☐ Paper |

Debtor **The LaSalle Group, Inc.**

Case number *(if known)* **19-31484**

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

---

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ None. Go to Part 10.

☑ Yes. Fill in the information below.

17.1. Does the debtor serve as plan administrator?

☐ No

☑ Yes. Fill in below.

| Name of plan | Employer identification number of the plan |
|--------------|---------------------------------------------|
| THE LASALLE GROUP, INC. 401K PLAN | EIN: 36-3720143 |

Has the plan been terminated?

☑ No

☐ Yes

Debtor   **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

---

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

|  | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | _____ _____ _____ | XXX-_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | $_____ |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

|  | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1. | _____ _____ _____ | _____ _____ _____ | _____ | ☐ No<br>☐ Yes |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

|  | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1. | IRON MOUNTAIN INFORMATION MANAGEMENT LLC<br>1 FEDERAL STREET<br>BOSTON MA 02110 | AMBER POMPA<br>545 E. JOHN CARPENTER FREEWAY<br>SUITE 500<br>IRVING TX 75062 | BOOKS AND RECORDS | ☐ No<br>☑ Yes |

---

Debtor **The LaSalle Group, Inc.**      Case number *(if known)* **19-31484**

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
| --- | --- |

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
| --- | --- | --- | --- |
| 21.1. ADVANTIUM CAPITAL<br>545 E. JOHN CARPENTER FREEWAY<br>STE 620<br>IRVING TX 75062 | JP MORGAN CHASE<br>700 NORTH PEARL STREET<br>FLOOR 14 SUITE 1400<br>DALLAS TX<br>75201 | SECURITY DEPOSIT HELD<br>FOR SUBLEASES | $4,707.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
| --- | --- | --- | --- |
| 21.2. ALGONQUIN ACQUISITION CO.<br>1900 EAST GOLF ROAD<br>STE 600<br>SCHAUMBERG IL 60173 | JP MORGAN CHASE<br>700 NORTH PEARL STREET<br>FLOOR 14 SUITE 1400<br>DALLAS TX<br>75201 | SECURITY DEPOSIT HELD<br>FOR SUBLEASES | $7,000.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
| --- | --- | --- | --- |
| 21.3. SOUTHPAW LIVE<br>545 E. JOHN CARPENTER FREEWAY<br>STE 670<br>IRVING TX 75062 | JP MORGAN CHASE<br>700 NORTH PEARL STREET<br>FLOOR 14 SUITE 1400<br>DALLAS TX<br>75201 | SECURITY DEPOSIT HELD<br>FOR SUBLEASES | $10,463.46 |

| Owner's name and address | Location of the property | Description of the property | Value |
| --- | --- | --- | --- |
| 21.4. VERTICAL EDGE CONSULTING GROUP<br>11595 NORTH MERIDIAN ST<br>STE 510<br>CARMEL IN 46032 | JP MORGAN CHASE<br>700 NORTH PEARL STREET<br>FLOOR 14 SUITE 1400<br>DALLAS TX<br>75201 | ARLINGTON LEASE REFUND | $2,290.00 |

Debtor    **The LaSalle Group, Inc.**                                                  Case number *(if known)* **19-31484**

---

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1. | _____ | _____ | _____ | ☐ Pending |
| | **Case number** | _____ | | ☐ On appeal |
| | _____ | _____ | | ☐ Concluded |

---

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1. | _____ | _____ | _____ | _____ |
| | _____ | _____ | | |
| | _____ | _____ | | |

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.1. | _____ | _____ | _____ | _____ |
| | _____ | _____ | | |
| | _____ | _____ | | |

Debtor   **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | AL FLOWER MOUND MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 20-4728617<br><br>**Dates business existed**<br><br>From 4/10/2006 To Present |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.2. | AMARILLO MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 47-2152502<br><br>**Dates business existed**<br><br>From 10/22/2014 To Present |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.3. | AMERICAN CREDIT PARTNERS INVESTMENT LIMITED PARTNERSHIP<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INVESTMENT ENTITY - LOW INCOME HOUSING | EIN: 36-3727865<br><br>**Dates business existed**<br><br>From 8/29/1990 To 11/15/2017 |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.4. | AMERICAN CREDIT PARTNERS INVESTMENT LIMITED PARTNERSHIP II<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INVESTMENT ENTITY - LOW INCOME HOUSING | EIN: 36-3787769<br><br>**Dates business existed**<br><br>From 12/30/1992 To 11/15/2017 |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.5. | AMERICAN CREDIT PARTNERS INVESTMENT LIMITED PARTNERSHIP III<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INVESTMENT ENTITY - LOW INCOME HOUSING | EIN: 36-3830348<br><br>**Dates business existed**<br><br>From 8/20/1994 To 10/1/2018 |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.6. | AMERICAN CREDIT PARTNERS INVESTMENT LIMITED PARTNERSHIP IV<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INVESTMENT ENTITY - LOW INCOME HOUSING | EIN: 36-4013875<br><br>**Dates business existed**<br><br>From 7/1/1995 To Present |

Debtor    **The LaSalle Group, Inc.**                                                        Case number *(if known)* **19-31484**

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.7. ARLINGTON HEIGHTS MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 46-3633105 |
| | | **Dates business existed** |
| | | From 9/4/2013 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.8. ARLINGTON REIT TENANT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | LEASE PROPERTY | EIN: 38-4023737 |
| | | **Dates business existed** |
| | | From 1/6/2017 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.9. AUTUMN LEAVES FOUNDATION<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | NON-PROFIT | EIN: 61-1749961 |
| | | **Dates business existed** |
| | | From 11/7/2017 To 9/17/2018 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.10. BOLINGBROOK MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 45-5425964 |
| | | **Dates business existed** |
| | | From 6/1/2012 To 3/16/2017 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.11. BOLINGBROOK REIT TENANT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | LEASED PROPERTY | EIN: 32-0515172 |
| | | **Dates business existed** |
| | | From 1/5/2017 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.12. CAR LANDCO, LLC | REAL ESTATE INVESTMENT | EIN: 26-3658847 |
| | | **Dates business existed** |
| | | From 3/28/2008 To 10/1/2018 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.13. CARROLLTON AUTUMN LEAVES, LP<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 75-2934133 |
| | | **Dates business existed** |
| | | From 4/4/2001 To Present |

Debtor   **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.14. CARROLLTON OF LASALLE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 75-2942847<br><br>**Dates business existed**<br><br>From 3/29/2001 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.15. CEW MANAGEMENT LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 27-4408501<br><br>**Dates business existed**<br><br>From 12/29/2010 To 10/7/2011 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.16. CINCO RANCH MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 46-2522716<br><br>**Dates business existed**<br><br>From 4/10/2013 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.17. CLEAR LAKE ARC TENANT, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | LEASED PROPERTY | EIN: 32-0477275<br><br>**Dates business existed**<br><br>From 10/19/2015 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.18. CLEAR LAKE MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 27-3857502<br><br>**Dates business existed**<br><br>From 1/1/2011 To 12/31/2015 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.19. CONSTANT CARE HOSPICE LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | HOSPICE COMPANY | EIN: 36-4786936<br><br>**Dates business existed**<br><br>From 11/2/2013 To 1/29/2016 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.20. CORINTH ASSISTED CARE, LP<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | ASSITED CARE FACILITY | EIN: 30-0283054<br><br>**Dates business existed**<br><br>From 10/10/2008 To Present |

Debtor **The LaSalle Group, Inc.** Case number *(if known)* **19-31484**

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.21. CORINTH AUTUMN OAKS, L.P.<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | LOW INCOME HOUSING | EIN: 75-2955631 |
| | | **Dates business existed** |
| | | From 8/27/2001 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.22. CRYSTAL LAKE MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 26-0186307 |
| | | **Dates business existed** |
| | | From 5/1/2007 To 3/16/2017 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.23. CRYSTAL LAKE REIT TENANT, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | LEASED PROPERTY | EIN: 37-1846169 |
| | | **Dates business existed** |
| | | From 1/5/2017 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.24. CY-FAIR ARC TENANT, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | LEASED PROPERTY | EIN: 37-1794330 |
| | | **Dates business existed** |
| | | From 10/19/2015 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.25. CY-FAIR MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 45-3342921 |
| | | **Dates business existed** |
| | | From 9/26/2011 To 12/31/2015 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.26. CYPRESSWOOD MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 27-2509374 |
| | | **Dates business existed** |
| | | From 4/30/2010 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.27. DENTON AUTUMN LEAVES | MEMORY CARE FACILITY | EIN: 26-4421333 |
| | | **Dates business existed** |
| | | From 2/27/2009 To Present |

| Debtor | **The LaSalle Group, Inc.** | | Case number *(if known)* **19-31484** |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.28. EDMOND MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 30-0703789<br>**Dates business existed**<br>From 10/26/2011 To 12/20/2017 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.29. ESTERO MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 47-1975950<br>**Dates business existed**<br>From 9/19/2014 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.30. FASHIONS ON THE MOVE, INC | HAIR SALON | EIN: 38-3376952<br>**Dates business existed**<br>From 10/31/1997 To 12/2011 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.31. FLOWER MOUND AUTUMN LEAVES, LP<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 20-4685532<br>**Dates business existed**<br>From 4/11/2006 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.32. FORT MILL MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 47-4767729<br>**Dates business existed**<br>From 8/17/2015 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.33. FRANKLIN MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 47-3876545<br>**Dates business existed**<br>From 1/28/2015 To 9/2/2016 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.34. FRANKLIN PSH TENANT, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | LEASED PROPERTY | EIN: 81-2121435<br>**Dates business existed**<br>From 3/29/2016 To Present |

Debtor    **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.35.   GAR LANDCO, LLC | REAL ESTATE INVESTMENT | EIN: 26-3658889 |
| | | **Dates business existed** |
| | | From 3/28/2008 To 11/20/2018 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.36.   GARLAND MEMORY CARE, LLC | MEMORY CARE FACILITY | EIN: 42-1683636 |
| | | **Dates business existed** |
| | | From 9/06 To 8/10/2013 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.37.   GEORGETOWN MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 46-3992881 |
| | | **Dates business existed** |
| | | From 10/29/2013 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.38.   GLEN ELLYN MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 46-3045286 |
| | | **Dates business existed** |
| | | From 6/7/2013 To 8/11/2017 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.39.   GRAPEVINE MEMORY CARE, LLC | MEMORY CARE FACILITY | EIN: 20-0058335 |
| | | **Dates business existed** |
| | | From 12/2004 To 8/10/2013 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.40.   GREENVILLE MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 47-1975818 |
| | | **Dates business existed** |
| | | From 9/19/2014 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.41.   GURNEE MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 45-5330513 |
| | | **Dates business existed** |
| | | From 3/18/2014 To Present |

Debtor **The LaSalle Group, Inc.**                                      Case number *(if known)* **19-31484**

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.42. | HOLISTIC LIFE CARE, INC. | CORPORATE GP | EIN: 75-2969228 |
| | | | **Dates business existed** |
| | | | From 4/5/2001 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.43. | HSRE-LSGI II TRS, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | OPCO | EIN: 90-1027726 |
| | | | **Dates business existed** |
| | | | From 12/23/2013 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.44. | HSRE-LSGI III TRS, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | OPCO | EIN: 80-0960657 |
| | | | **Dates business existed** |
| | | | From 12/24/2013 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.45. | HSRE-LSGI III, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | PROPCO | EIN: 90-1027899 |
| | | | **Dates business existed** |
| | | | From 12/25/2013 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.46. | HSRE-LSGI VA, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | PROPCO | EIN: 46-1945843 |
| | | | **Dates business existed** |
| | | | From 12/26/2013 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.47. | LAKE SUPERIOR CONTRACTING, LP<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | CONSTRUCTION COMPANY | EIN: 14-1887660 |
| | | | **Dates business existed** |
| | | | From 11/29/2010 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.48. | LAKE SUPERIOR MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | GENERAL PARTNER | EIN: 14-1887656 |
| | | | **Dates business existed** |
| | | | From 6/4/2003 To Present |

Debtor **The LaSalle Group, Inc.**                                                        Case number *(if known)* **19-31484**

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.49. LASALLE AMARILLO MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 35-2518158 |
| | | **Dates business existed** |
| | | From 10/21/2014 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.50. LASALLE ARLINGTON HEIGHTS MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 30-0796189 |
| | | **Dates business existed** |
| | | From 9/3/2013 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.51. LASALLE ASSISTED CARE, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 30-0283045 |
| | | **Dates business existed** |
| | | From 11/12/2004 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.52. LASALLE BOLINGBROOK MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 37-1694293 |
| | | **Dates business existed** |
| | | From 11/15/2006 To 3/16/2017 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.53. LASALLE CINCO RANCH MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 80-0913814 |
| | | **Dates business existed** |
| | | From 4/10/2013 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.54. LASALLE CRYSTAL LAKE MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 26-0186241 |
| | | **Dates business existed** |
| | | From 5/8/2007 To 3/16/2017 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.55. LASALLE CYPRESSWOOD MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 27-2509250 |
| | | **Dates business existed** |
| | | From 3/3/2010 To Present |

Debtor    **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.56. LASALLE DENTON MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 26-4420916 **Dates business existed** From 2/27/2009 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.57. LASALLE EDMOND MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 45-3680906 **Dates business existed** From 10/26/2011 To 12/20/2017 |

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.58. LASALLE ESTERO MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 38-3939662 **Dates business existed** From 9/16/2014 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.59. LASALLE FORT MILL MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 61-1766572 **Dates business existed** From 8/14/2015 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.60. LASALLE FOSSIL CREEK MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 20-8027587 **Dates business existed** From 12/6/2006 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.61. LASALLE FRANKLIN MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 32-0464316 **Dates business existed** From 1/28/2015 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.62. LASALLE GEORGETOWN MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 80-0956417 **Dates business existed** From 10/28/2013 To Present |

Debtor     **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.63. | LASALLE GLEN ELLYN MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 30-0788726 |
| | | | **Dates business existed** |
| | | | From 6/6/2013 To 8/11/2017 |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.64. | LASALLE GREENVILLE MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 38-3939577 |
| | | | **Dates business existed** |
| | | | From 9/24/2014 To Present |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.65. | LASALLE GURNEE MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 35-2497518 |
| | | | **Dates business existed** |
| | | | From 3/17/2014 To Present |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.66. | LASALLE LEE'S SUMMIT MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 30-0863321 |
| | | | **Dates business existed** |
| | | | From 3/19/2015 To Present |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.67. | LASALLE NAPLES MANAGEMENT LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 36-4855106 |
| | | | **Dates business existed** |
| | | | From 12/16/2016 To Present |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.68. | LASALLE NAPLE'S MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 36-4855106 |
| | | | **Dates business existed** |
| | | | From 12/16/2016 To Present |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.69. | LASALLE OF CORINTH, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 75-2969233 |
| | | | **Dates business existed** |
| | | | From 11/12/2001 To Present |

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　　　　　Case number *(if known)* **19-31484**

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.70. LASALLE ORLAND PARK MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 26-2859195 **Dates business existed** From 6/10/2008 To Present |
| **Business name and address** | **Describe the nature of the business** | **Employer Identification number** Do not include Social Security number or ITIN. |
| 25.71. LASALLE OSWEGO MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 26-3112247 **Dates business existed** From 9/14/2011 To Present |
| **Business name and address** | **Describe the nature of the business** | **Employer Identification number** Do not include Social Security number or ITIN. |
| 25.72. LASALLE OVERLAND PARK MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 37-1767416 **Dates business existed** From 10/21/2014 To Present |
| **Business name and address** | **Describe the nature of the business** | **Employer Identification number** Do not include Social Security number or ITIN. |
| 25.73. LASALLE PEALAND MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 27-4055192 **Dates business existed** From 11/28/2010 To Present |
| **Business name and address** | **Describe the nature of the business** | **Employer Identification number** Do not include Social Security number or ITIN. |
| 25.74. LASALLE RIVERSTONE MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 27-1825235 **Dates business existed** From 2/1/2010 To Present |
| **Business name and address** | **Describe the nature of the business** | **Employer Identification number** Do not include Social Security number or ITIN. |
| 25.75. LASALLE SARASOTA MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 38-3988945 **Dates business existed** From 1/19/2016 To Present |
| **Business name and address** | **Describe the nature of the business** | **Employer Identification number** Do not include Social Security number or ITIN. |
| 25.76. LASALLE SOUTH AUSTIN MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 38-3975576 **Dates business existed** From 7/15/2015 To Present |

Debtor **The LaSalle Group, Inc.**                                                   Case number *(if known)* **19-31484**

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.77. LASALLE SOUTH BARRINGTON MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 36-4740631 |
| | | **Dates business existed** |
| | | From 9/10/2012 To 3/16/2017 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.78. LASALLE SOUTHWEST FT. WORTH MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 26-3017384 |
| | | **Dates business existed** |
| | | From 7/11/2008 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.79. LASALLE SOUTHWEST OKLAHOMA CITY MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 35-2495391 |
| | | **Dates business existed** |
| | | From 2/28/2014 To 12/20/2017 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.80. LASALLE ST. CHARLES MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 45-3480411 |
| | | **Dates business existed** |
| | | From 9/30/2011 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.81. LASALLE ST. JOHNS MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 36-4008508 |
| | | **Dates business existed** |
| | | From 2/23/2016 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.82. LASALLE STOCKBRIDGE MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 36-4765715 |
| | | **Dates business existed** |
| | | From 6/27/2013 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.83. LASALLE STONE OAK MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 80-0854719 |
| | | **Dates business existed** |
| | | From 10/2/2012 To Present |

| Debtor | **The LaSalle Group, Inc.** | | Case number *(if known)* **19-31484** |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.84. LASALLE SUGARLOAF MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 45-3818324<br><br>**Dates business existed**<br><br>From 11/16/2011 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.85. LASALLE TOWNE LAKE MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 61-1694300<br><br>**Dates business existed**<br><br>From 10/2/2012 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.86. LASALLE TULSA MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 27-3173528<br><br>**Dates business existed**<br><br>From 7/30/2012 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.87. LASALLE VENICE MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 61-1763782<br><br>**Dates business existed**<br><br>From 6/16/2015 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.88. LASALLE VERNON HILLS MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 26-0547567<br><br>**Dates business existed**<br><br>From 4/10/2006 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.89. LASALLE WEST HOUSTON MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 80-0816226<br><br>**Dates business existed**<br><br>From 5/10/2012 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.90. LASALLE WESTOVER HILLS MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 38-3932313<br><br>**Dates business existed**<br><br>From 5/14/2014 To Present |

Debtor   **The LaSalle Group, Inc.**                                   Case number *(if known)* **19-31484**

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.91. | LASALLE WHEELING MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 38-3939550<br>**Dates business existed**<br>From 11/25/2014 To Present |
| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| 25.92. | LASALLE WINDWARD MANAGEMENT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | INTERMEDIATE HOLDCO | EIN: 35-2517053<br>**Dates business existed**<br>From 9/24/2014 To Present |
| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| 25.93. | LEE'S SUMMIT MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 47-3724475<br>**Dates business existed**<br>From 5/27/2015 To Present |
| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| 25.94. | LESALON GROUP, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | COMMUNITY HAIR SALONS | EIN: 27-4408726<br>**Dates business existed**<br>From 12/29/2010 To Present |
| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| 25.95. | LGI NORTH CAROLINA, INC.<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | STATE ENTITY | EIN: 81-3286134<br>**Dates business existed**<br>From 10/10/2014 To 1/9/2017 |
| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| 25.96. | LGI VRT, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | _____ | EIN: 36-4813729<br>**Dates business existed**<br>From 7/13/2015 To 4/15/2016 |
| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| 25.97. | LS IPS PARTNERS, LLC<br>545 E. JOHN CARPENTER FRWY, SUITE 500<br>IRVING TX 75062 | PHARNACY | EIN: 30-0789885<br>**Dates business existed**<br>From 12/5/2012 To 12/31/2014 |

Debtor **The LaSalle Group, Inc.**                                                    Case number *(if known)* **19-31484**

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.98. MCKINNEY MEMORY CARE, LLC | MEMORY CARE FACILITY | EIN: 32-0133526 |
| | | **Dates business existed** |
| | | From 8/05 To 8/10/2013 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.99. MEYERLAND ARC TENANT, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | LEASED PROPERTY | EIN: 36-4820311 |
| | | **Dates business existed** |
| | | From 10/19/2015 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.100. MEYERLAND MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 45-2776086 |
| | | **Dates business existed** |
| | | From 7/19/2011 To 12/31/2015 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.101. MONARCH VILLAGE COMMERCIAL<br>PROPERTY OWNERS ASSOCIATION,<br>INC.<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | HOA | EIN: 65-1162399 |
| | | **Dates business existed** |
| | | From 8/13/2002 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.102. MWW DEVELOPMENT, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | DEVELOPMENT COMPANY | EIN: 38-3894483 |
| | | **Dates business existed** |
| | | From 12/27/2012 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.103. NAPLES MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 37-1846163 |
| | | **Dates business existed** |
| | | From 12/16/2016 To _____ |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.104. NAPLE'S MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 37-1846163 |
| | | **Dates business existed** |
| | | From 12/16/2016 To Present |

Debtor    **The LaSalle Group, Inc.**                                          Case number *(if known)* **19-31484**

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.105. | NORTH AUSTIN MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 46-4029364 |

**Dates business existed**

From 10/7/2013 To 8/11/2017

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.106. | ORLAND PARK MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 26-2859542 |

**Dates business existed**

From 6/10/2008 To Present

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.107. | OSWEGO MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 26-3112523 |

**Dates business existed**

From 7/29/2008 To Present

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.108. | OVERLAND PARK MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 47-2243689 |

**Dates business existed**

From 10/22/2014 To Present

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.109. | PEARLAND MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 27-4055311 |

**Dates business existed**

From 11/28/2010 To Present

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.110. | RIVERSTONE MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 27-1825407 |

**Dates business existed**

From 2/1/2010 To Present

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.111. | ROCKWALL MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 27-4055267 |

**Dates business existed**

From 11/29/2010 To 3/16/2017

| Debtor | **The LaSalle Group, Inc.** | Case number *(if known)* **19-31484** |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.112. | ROCKWALL REIT TENANT, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | LEASED PROPERTY | EIN: 35-2581624 |
| | | | **Dates business existed** |
| | | | From 1/9/2017 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.113. | SARASOTA MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 81-1451733 |
| | | | **Dates business existed** |
| | | | From 1/19/2016 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.114. | SOUTH AUSTIN MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 47-4702023 |
| | | | **Dates business existed** |
| | | | From 7/15/2015 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.115. | SOUTH BARRINGTON MEMORY CARE,<br>LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 37-1700416 |
| | | | **Dates business existed** |
| | | | From 8/27/2012 To 3/16/2017 |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.116. | SOUTH BARRINGTON REIT TENANT,<br>LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | LEASED PROPERTY | EIN: 37-1846318 |
| | | | **Dates business existed** |
| | | | From 1/5/2017 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.117. | SOUTHWEST FT. WORTH MEMORY<br>CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 26-3017581 |
| | | | **Dates business existed** |
| | | | From 7/11/2008 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.118. | SOUTHWEST OKLAHOMA CITY<br>MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 46-4903099 |
| | | | **Dates business existed** |
| | | | From 2/14/2014 To 12/20/2017 |

Debtor   **The LaSalle Group, Inc.**                              Case number *(if known)* **19-31484**

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.119.   ST. CHARLES MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 45-3480570 |
| | | **Dates business existed** |
| | | From 9/30/2011 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.120.   ST. JOHNS MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 81-3286134 |
| | | **Dates business existed** |
| | | From 2/23/2016 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.121.   STOCKBRIDGE MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 80-0943054 |
| | | **Dates business existed** |
| | | From 6/26/2013 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.122.   STONE OAK MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 46-1111731 |
| | | **Dates business existed** |
| | | From 10/2/2012 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.123.   SUGARLOAF MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 37-1653633 |
| | | **Dates business existed** |
| | | From 11/23/2011 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.124.   THE LEARNING WARREN, LLC | PRESCHOOL OPERATOR | EIN: 27-2116060 |
| | | **Dates business existed** |
| | | From 3/15/2010 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.125.   THE MEMORY CARE FOUNDATION<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 83-0873012 |
| | | **Dates business existed** |
| | | From 8/30/2018 To Present |

Debtor    **The LaSalle Group, Inc.**        Case number *(if known)* **19-31484**

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.126. THE WOODLANDS ARC TENANT, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | LEASED PROPERTY | EIN: 35-2544119<br>**Dates business existed**<br>From 10/19/2015 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.127. THE WOODLANDS MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 27-0905274<br>**Dates business existed**<br>From 9/4/2009 To 12/31/2015 |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.128. TLG EMPLOYEE EQUITY PARTICIPATION PLAN, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | PROFIT SHARING PLAN | EIN: 38-3940270<br>**Dates business existed**<br>From 12/19/2013 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.129. TLG FAMILY MANAGEMENT, LLC | MANAGEMENT COMPANY | EIN: 26-3169829<br>**Dates business existed**<br>From 7/30/2008 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.130. TOWNE LAKE MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 46-1121968<br>**Dates business existed**<br>From 10/2/2012 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.131. TULSA MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 27-3173731<br>**Dates business existed**<br>From 7/29/2010 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.132. VENICE MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 47-4408731<br>**Dates business existed**<br>From 6/16/2015 To Present |

Debtor  **The LaSalle Group, Inc.**                                      Case number *(if known)* **19-31484**

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.133. VERNON HILLS MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 26-0547660 |
| | | **Dates business existed** |
| | | From 7/11/2007 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.134. WEST HOUSTON MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 45-5402760 |
| | | **Dates business existed** |
| | | From 5/14/2012 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.135. WESTOVER HILLS MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 47-1045946 |
| | | **Dates business existed** |
| | | From 5/15/2015 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.136. WHEELING ASSISTED LIVING, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | ASSISTED LIVING/MEMORY CARE FACILITY | EIN: 47-1925382 |
| | | **Dates business existed** |
| | | From 3/10/2015 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.137. WINDWARD MEMORY CARE, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | MEMORY CARE FACILITY | EIN: 47-2084131 |
| | | **Dates business existed** |
| | | From 9/19/2014 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.138. WINFIELD DESIGN, LLC<br>545 E. JOHN CARPENTER FRWY,<br>SUITE 500<br>IRVING TX 75062 | DESIGN COMPANY | EIN: 32-0399490 |
| | | **Dates business existed** |
| | | From 12/31/2012 To Present |

---

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

Debtor **The LaSalle Group, Inc.**　　　　　　　　　　　　　　　　　Case number *(if known)* **19-31484**

| Name and address | Dates of service |
|---|---|
| 26a.1. KAREN FINNEY<br>545 E. JOHN CARPENTER FREEWAY<br>SUITE 500<br>IRVING TX 75062 | From 7/30/2018 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.2. RANDAL BROWN<br>545 E. JOHN CARPENTER FREEWAY<br>SUITE 500<br>IRVING TX 75062 | From 1/2012 To 12/31/2018 |

| Name and address | Dates of service |
|---|---|
| 26a.3. SCOTT CHRIMES<br>Address Intentionally Omitted | From 4/2/2018 To 3/22/2019 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. RANDAL BROWN<br>545 E. JOHN CARPENTER FREEWAY<br>SUITE 500<br>IRVING TX 75062 | From 1/2012 To 12/31/2018 |

| Name and address | Dates of service |
|---|---|
| 26b.2. SCOTT CHRIMES<br>Address Intentionally Omitted | From 4/2/2018 To 3/22/2019 |

| Name and address | Dates of service |
|---|---|
| 26b.3. KAREN FINNEY<br>545 E. JOHN CARPENTER FREEWAY<br>SUITE 500<br>IRVING TX 75062 | From 7/30/2018 To Present |

| Name and address | Dates of service |
|---|---|
| 26b.4. CLIFTONLARSONALLEN LLP<br>5001 SPRING VALLEY RD<br>SUITE 600W<br>DALLAS TX 75244 | From 12/2015 To Present |

---

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. KAREN FINNEY<br>545 E. JOHN CARPENTER FREEWAY<br>SUITE 500<br>IRVING TX 75062 | _____ |

---

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

Debtor **The LaSalle Group, Inc.**                                                                    Case number *(if known)* **19-31484**

| Name and address |
| --- |

26d.1. SEE, GLOBAL NOTES

---

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| 27.1. _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
| --- |
| _____ |
| _____ |
| _____ |
| _____ |

---

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and address | Position | Nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| 28.1. JOHN BARBEE<br>545 E. JOHN CARPENTER FREEWAY<br>SUITE 500<br>IRVING TX 75062 | PRESIDENT | N/A | N/A |

| Name and address | Position | Nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| 28.2. KAREN NICOLAOU<br>545 E. JOHN CARPENTER FREEWAY<br>SUITE 500<br>IRVING TX 75062 | CHIEF RESTRUCTURING OFFICER | N/A | N/A |

---

### 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☑ Yes. Identify below.

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
| --- | --- | --- | --- |
| 29.1. MITCHELL W WARREN<br>545 E. JOHN CARPENTER FREEWAY<br>SUITE 500<br>IRVING TX 75062 | CHAIRMAN / CEO | EQUITY | From 8/1/2003 To 5/1/2019 |

---

Debtor   **The LaSalle Group, Inc.**                                    Case number *(if known)* **19-31484**

---

### 30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1.   SEE RESPONSE AT PART 2, NO. 4 | $_____ | _____ | _____ | _____ |
| **Relationship to debtor** | | | | |
| _____ | | | | |

---

### 31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☐ No

☑ Yes. Identify below

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1.   THE LASALLE GROUP, INC. | EIN: 36-3720143 |

---

### 32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☑ No

☐ Yes. Identify below

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1.   _____ | EIN: __ __-__ __ __ __ __ __ __ |
| _____ | |
| _____ | |
| _____ | |

Debtor   **The LaSalle Group, Inc.**                                           Case number *(if known)* **19-31484**

---

| Part 14: | Signature and Declaration |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

5/30/2019
MM/DD/YYYY

✖  */s/ Karen Nicolaou*              Printed name    Karen Nicolaou
Signature of individual signing on behalf of the debtor

Position or relationship to debtor    Chief Restructuring Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No
☐ Yes