# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 1

**Case No.:**   19-31484-SGJ-7

**Case Name:**   THE LASALLE GROUP, INC.

**For Period Ending:**   06/30/2022

**Trustee Name:**   (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**   09/16/2020 (c)

**§ 341(a) Meeting Date:**   11/03/2020

**Claims Bar Date:**   02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | OPERATING Account at JP MORGAN CHASE 700 NORTH PEARL STREET FLOOR 14 SUITE 1400 DALLAS, TX 75201, xxxxxx5536<br>This asset is part of the sale of assets to Origin Bank (see Motion Doc #866 and Order Doc #894).  See Asset #226. | 121,146.34 | 121,146.34 | | 0.00 | FA |
| 2 | HEALTH FUND Account at JP MORGAN CHASE 700 NORTH PEARL STREET FLOOR 14 SUITE 1400 DALLAS, TX 75201, xxxxxx6070<br>This asset is part of the sale of assets to Origin Bank (see Motion Doc #866 and Order Doc #894).  See Asset #226. | 79,468.18 | 79,468.18 | | 0.00 | FA |
| 3 | PAYROLL Account at JP MORGAN CHASE 700 NORTH PEARL STREET FLOOR 14 SUITE 1400 DALLAS, TX 75201, xxxxxx5759<br>This asset is part of the sale of assets to Origin Bank (see Motion Doc #866 and Order Doc #894).  See Asset #226. | 1,528,090.65 | 1,528,090.65 | | 0.00 | FA |
| 4 | MERCHANT ACCOUNT Account at JP MORGAN CHASE 700 NORTH PEARL STREET FLOOR 14 SUITE 1400 DALLAS, TX 75201, xxxxxx5270<br>This asset is part of the sale of assets to Origin Bank (see Motion Doc #866 and Order Doc #894).  See Asset #226. | 19,500.36 | 19,500.36 | | 0.00 | FA |
| 5 | OPERATING Account at DALLAS CAPITAL BANK 14185 DALLAS PARKWAY SUITE 200 DALLAS, TX 75254, xxxxxx8361<br>This asset is part of the sale of assets to Origin Bank (see Motion Doc #866 and Order Doc #894).  See Asset #226. | 31,277.04 | 31,277.04 | | 0.00 | FA |
| 6 | SECURITY CENTENNIAL CENTER, LLC PO BOX #11564 NEWARK, NJ 07101<br>This asset was abandoned on 6/18/21 Doc 815. | 2,483.69 | 2,483.69 | OA | 0.00 | FA |
| 7 | SECURITY HARTMAN SPE, LLC PO BOX 571017 HOUSTON, TX 77257<br>This asset was abandoned on 6/18/21 Doc 815. | 25,023.75 | 25,023.75 | OA | 0.00 | FA |
| 8 | SECURITY ONE PENSACOLA PLAZA C/O DUCKWORTH REALTY 308 EAST PEARL ST STE 200 JACKSON, MS 39201<br>This asset was abandoned on 6/18/21 Doc 815. | 138.75 | 138.75 | OA | 0.00 | FA |
| 9 | SECURITY ROSEMONT SUMMIT OPERATING, LLC P.O. BOX 203525 DALLAS, TX 75320<br>This asset was abandoned on 6/18/21 Doc 815. | 3,984.37 | 3,984.37 | OA | 0.00 | FA |
| 10 | SECURITY THE BUNKER HILL BUILDING 9525 KATY FREEWAY SUITE 215 KATY, TX 77024<br>This asset was abandoned on 6/18/21 Doc 815. | 2,249.92 | 2,249.92 | OA | 0.00 | FA |
| 11 | RETAINER CROWE & DUNLEVY, P.C.<br>This asset was abandoned on 6/18/21 Doc 815. | 328,928.39 | 328,928.39 | OA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Case No.:    19-31484-SGJ-7

Case Name:    THE LASALLE GROUP, INC.

For Period Ending:    06/30/2022

Trustee Name:    (631510) Diane G. Reed

Date Filed (f) or Converted (c):    09/16/2020 (c)

§ 341(a) Meeting Date:    11/03/2020

Claims Bar Date:    02/03/2021

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 12 | RETAINER DONLIN RECANO AND COMPANY INC | 143,906.05 | 143,906.05 | OA | 0.00 | FA |
| | This asset was abandoned on 6/18/21 Doc 815. | | | | | |
| 13 | RETAINER HARNEY PARTNERS | 125,635.00 | 125,635.00 | OA | 0.00 | FA |
| | This asset was abandoned on 6/18/21 Doc 815. | | | | | |
| 14 | TAIL INSURANCE NATIONAL HEALTH INVESTORS | 174,132.00 | 174,132.00 | OA | 0.00 | FA |
| | This asset was abandoned on 6/18/21 Doc 815. | | | | | |
| 15 | PREPAID POSTAGE PITNEY BOWES | 3,866.35 | 3,866.35 | OA | 0.00 | FA |
| | This asset was abandoned on 6/18/21 Doc 815. | | | | | |
| 16 | PREPAID PROPERTY & CASUALTY INSURANCE PROPERTY & CASUALTY INSURANCE CARRIERS | 5,835.15 | 5,835.15 | OA | 0.00 | FA |
| | This asset was abandoned on 6/18/21 Doc 815. | | | | | |
| 17 | AL FLOWER MOUND MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 18 | AMARILLO MEMORY CARE, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 4.800% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 19 | ARLINGTON REIT TENANT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 20 | BOLINGBROOK REIT TENANT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 21 | CARROLLTON AUTUMN LEAVES, LP 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 50.0% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 22 | CARROLLTON OF LASALLE, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 23 | CLEAR LAKE ARC TENANT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case No.:**   19-31484-SGJ-7

**Case Name:**   THE LASALLE GROUP, INC.

**For Period Ending:**   06/30/2022

**Trustee Name:**   (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**   09/16/2020 (c)

**§ 341(a) Meeting Date:**   11/03/2020

**Claims Bar Date:**   02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 24 | CORINTH ASSISTED CARE, LP 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 32.500% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 25 | CRYSTAL LAKE REIT TENANT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 26 | CY-FAIR ARC TENANT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership,. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 27 | FLOWER MOUND AUTUMN LEAVES, LP 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 50.0% ownership, This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 28 | FORT MILL MEMORY CARE, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 2.500% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 29 | FRANKLIN PSH TENANT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 94.2500% ownership,. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 30 | GURNEE MEMORY CARE, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 5.00% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 31 | LAKE SUPERIOR CONTRACTING, LP 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 99.00% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 32 | LAKE SUPERIOR MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 33 | LASALLE AMARILLO MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 34 | LASALLE ARLINGTON HEIGHTS MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 35 | LASALLE ASSISTED CARE, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case No.:**   19-31484-SGJ-7

**Case Name:**   THE LASALLE GROUP, INC.

**For Period Ending:**   06/30/2022

**Trustee Name:**   (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**   09/16/2020 (c)

**§ 341(a) Meeting Date:**   11/03/2020

**Claims Bar Date:**   02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 36 | LASALLE CINCO RANCH MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 37 | LASALLE CYPRESSWOOD MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 38 | LASALLE DENTON MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 20.0% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 39 | LASALLE ESTERO MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 40 | LASALLE FORT MILL MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 41 | LASALLE FOSSIL CREEK MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 5.200% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 42 | LASALLE GEORGETOWN MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 43 | LASALLE GREENVILLE MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 44 | LASALLE GURNEE MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 45 | LASALLE LEE'S SUMMIT MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 46 | LASALLE NAPLE'S MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING,TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 47 | LASALLE OF CORINTH, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case No.:**  19-31484-SGJ-7

**Case Name:**  THE LASALLE GROUP, INC.

**For Period Ending:**  06/30/2022

**Trustee Name:**  (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**  09/16/2020 (c)

**§ 341(a) Meeting Date:**  11/03/2020

**Claims Bar Date:**  02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 48 | LASALLE ORLAND PARK MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 67.00% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 49 | LASALLE OSWEGO MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 50 | LASALLE OVERLAND PARK MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 51 | LASALLE PEALAND MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 52 | LASALLE RIVERSTONE MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 53 | LASALLE SARASOTA MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 54 | LASALLE SOUTH AUSTIN MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 55 | LASALLE SOUTHWEST FT. WORTH MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 56 | LASALLE ST. CHARLES MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 57 | LASALLE STOCKBRIDGE MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 58 | LASALLE STONE OAK MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 59 | LASALLE SUGARLOAF MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case No.:**  19-31484-SGJ-7

**Case Name:**   THE LASALLE GROUP, INC.

**For Period Ending:**  06/30/2022

**Trustee Name:**   (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**  09/16/2020 (c)

**§ 341(a) Meeting Date:**  11/03/2020

**Claims Bar Date:**  02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 60 | LASALLE TOWNE LAKE MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 61 | LASALLE TULSA MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 62 | LASALLE VENICE MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 63 | LASALLE VERNON HILLS MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 64 | LASALLE WEST HOUSTON MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 65 | LASALLE WESTOVER HILLS MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 66 | LASALLE WHEELING MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 67 | LASALLE WINDWARD MANAGEMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 68 | MEYERLAND ARC TENANT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 69 | MWW DEVELOPMENT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 70 | NAPLE'S MEMORY CARE, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 2.500% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 71 | ROCKWALL REIT TENANT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

**Case No.:**   19-31484-SGJ-7

**Case Name:**   THE LASALLE GROUP, INC.

**For Period Ending:**   06/30/2022

**Trustee Name:**   (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**   09/16/2020 (c)

**§ 341(a) Meeting Date:**   11/03/2020

**Claims Bar Date:**   02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 72 | SARASOTA MEMORY CARE, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 2.500% ownership.<br>This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 73 | SOUTH AUSTIN MEMORY CARE, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 2.500% ownership.<br>This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 74 | SOUTH BARRINGTON REIT TENANT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership.<br>This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 75 | SOUTHWEST FT. WORTH MEMORY CARE, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 50.0% ownership.<br>This asset was abandoned on 6/18/21 Doc 815.: | Unknown | 0.00 | OA | 0.00 | FA |
| 76 | STONE OAK MEMORY CARE, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 5.00% ownership,.<br>This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 77 | THE WOODLANDS ARC TENANT, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership.<br>This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 78 | VENICE MEMORY CARE, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 3.800% ownership.<br>This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 79 | WINFIELD DESIGN, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, 100% ownership.<br>This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 80 | Other inventory or supplies: OFFICE SUPPLIES, , Net Book Value: 0, Valuation Method: LIQUIDATION<br>This asset is part of the sale of assets to Origin Bank (see Motion Doc #866 and Order Doc #894).  See Asset #226. | 500.00 | 500.00 | | 0.00 | FA |
| 81 | OFFICE FURNITURE -- OWNED. Valuation Method: Liquidation<br>This asset is part of the sale of assets to Origin Bank (see Motion Doc #866 and Order Doc #894).  See Asset #226. | Unknown | 0.00 | | 0.00 | FA |
| 82 | LEASED COPIERS. Valuation Method: Liquidation<br>This asset is part of the sale of assets to Origin Bank (see Motion Doc #866 and Order Doc #894).  See Asset #226. | 6,000.00 | 6,000.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page:  8

**Case No.:**   19-31484-SGJ-7

**Case Name:**    THE LASALLE GROUP, INC.

**For Period Ending:**   06/30/2022

**Trustee Name:**    (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**   09/16/2020 (c)

**§ 341(a) Meeting Date:**   11/03/2020

**Claims Bar Date:**   02/03/2021

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 83 | COMPUTERS, PRINTERS, AND OTHER IT EQUIPMENT. Valuation Method: Liquidation <br> This asset is part of the sale of assets to Origin Bank (see Motion Doc #866 and Order Doc #894).  See Asset #226. | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 84 | NETWORK STORAGE EQUIPMENT. Valuation Method: Liquidation <br><br> This asset is part of the sale of assets to Origin Bank (see Motion Doc #866 and Order Doc #894).  See Asset #226. | 26,000.00 | 26,000.00 | | 0.00 | FA |
| 85 | LEASED OFFICE SPACE ONE PENSACOLA PLAZA C/O DUCKWORTH REALTY 125 W ROMANA ST, STE 215 PENSACOLA, FL 32502, LEASED OFFICE SPACE. <br> This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 86 | LEASED OFFICE SPACE CENTENNIAL CENTER, LLC 1900 E GOLF ROAD, STE 600 SCHAUMBURG, IL 60173, LEASED OFFICE SPACE. <br> This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 87 | LEASED OFFICE SPACE ROSEMONT SUMMIT OPERATING, LLC 545 E. JOHN CARPENTER FRWY, SUITE 500 IRVING, TX 75062, LEASED OFFICE SPACE. <br> This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 88 | AUTUMN LEAVES TRADEMARK. <br> This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 89 | AUTUMNLEAVES.COM. <br><br> Internet domain names & websites -- AUTUMNLEAVES.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 90 | LASALLEGROUP.COM. <br><br> Internet domain names & websites -- LASALLEGROUP.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 91 | ADULTDAYSTAY.COM. <br><br> Internet domain names & websites -- ADULTDAYSTAY.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 92 | AUTUMN-LEAVES-LIVING.COM. <br><br> Internet domain names & websites -- AUTUMN-LEAVES-LIVING.COM. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 9

**Case No.:**  19-31484-SGJ-7

**Case Name:**  THE LASALLE GROUP, INC.

**For Period Ending:**  06/30/2022

**Trustee Name:**  (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**  09/16/2020 (c)

**§ 341(a) Meeting Date:**  11/03/2020

**Claims Bar Date:**  02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 93 | AUTUMNLEAVES.COM.<br><br>Internet domain names & websites -- AUTUMNLEAVES.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 94 | AUTUMNLEAVESFOUNDATION.COM.<br><br>Internet domain names & websites -- AUTUMNLEAVESFOUNDATION.COM. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 95 | AUTUMNLEAVESFOUNDATION.ORG.<br><br>Internet domain names & websites -- AUTUMNLEAVESFOUNDATION.ORG. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 96 | AUTUMNLEAVESLIVING.COM.<br><br>Internet domain names & websites -- AUTUMNLEAVESLIVING.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 97 | AUTUMNLEAVESRES.COM.<br><br>Internet domain names & websites -- AUTUMNLEAVESRES.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 98 | AUTUMNLEAVESSUX.COM.<br><br>Internet domain names & websites -- AUTUMNLEAVESSUX.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 99 | AUTUMNLEAVESUCKS.COM.<br><br>Internet domain names & websites -- AUTUMNLEAVESUCKS.COM. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 100 | AUTUMNOAKSLIVING.COM.<br><br>Internet domain names & websites -- AUTUMNOAKSLIVING.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 101 | AWFAMILYCARE.COM.<br><br>Internet domain names & websites -- AWFAMILYCARE.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 102 | CCFAMILYHOSPICE.COM.<br><br>Internet domain names & websites -- CCFAMILYHOSPICE.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |

## Form 1

### Individual Estate Property Record and Report

### Asset Cases

Page: 10

**Case No.:** 19-31484-SGJ-7

**Case Name:** THE LASALLE GROUP, INC.

**For Period Ending:** 06/30/2022

**Trustee Name:** (631510) Diane G. Reed

**Date Filed (f) or Converted (c):** 09/16/2020 (c)

**§ 341(a) Meeting Date:** 11/03/2020

**Claims Bar Date:** 02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 103 | CCFHOSPICE.COM.<br><br>Internet domain names & websites -- CCFHOSPICE.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 104 | CCFMGMT.COM.<br><br>Internet domain names & websites -- CCFMGMT.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 105 | CCFMGT.COM.<br><br>Internet domain names & websites -- CCFMGT.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 106 | CCHOSPICE.COM.<br><br>Internet domain names & websites -- CCHOSPICE.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 107 | CONSTANTCARECORP.COM.<br><br>Internet domain names & websites -- CONSTANTCARECORP.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 108 | CONSTANTCAREFAMILYHOSPICE.COM.<br><br>Internet domain names & websites -- CONSTANTCAREFAMILYHOSPICE.COM. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 109 | CONSTANTCAREFM.COM.<br><br>Internet domain names & websites -- CONSTANTCAREFM.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 110 | CONSTANTCAREHOSPICE.COM.<br><br>Internet domain names & websites -- CONSTANTCAREHOSPICE.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 111 | CONSTANTCAREMGMT.COM.<br><br>Internet domain names & websites -- CONSTANTCAREMGMT.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 112 | CUTNFLUFF.COM.<br><br>Internet domain names & websites -- CUTNFLUFF.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |

**Form 1**

Page: 11

**Individual Estate Property Record and Report**

**Asset Cases**

Case No.:   19-31484-SGJ-7

Case Name:   THE LASALLE GROUP, INC.

For Period Ending:  06/30/2022

Trustee Name:   (631510) Diane G. Reed

Date Filed (f) or Converted (c):  09/16/2020 (c)

§ 341(a) Meeting Date:   11/03/2020

Claims Bar Date:  02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 113 | ENCOREADULTDAYSTAY.COM.<br>Internet domain names & websites -- ENCOREADULTDAYSTAY.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 114 | ENCOREDAILYENRICHMENT.COM.<br>Internet domain names & websites -- ENCOREDAILYENRICHMENT.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 115 | ENCOREDAY.COM.<br>Internet domain names & websites -- ENCOREDAY.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 116 | FAMCAREMGMT.COM.<br>Internet domain names & websites -- FAMCAREMGMT.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 117 | FAMCAREMGT.COM.<br>Internet domain names & websites -- FAMCAREMGT.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 118 | FAMILYCARELIVING.COM.<br>Internet domain names & websites -- FAMILYCARELIVING.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 119 | FASHIONSONTHEMOVE.COM.<br>Internet domain names & websites -- FASHIONSONTHEMOVE.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 120 | GOLFFORACAUSE.COM.<br>Internet domain names & websites -- GOLFFORACAUSE.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 121 | KMWPALAZZO.COM.<br>Internet domain names & websites -- KMWPALAZZO.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 122 | KMWRESIDENCE.COM.<br>Internet domain names & websites -- KMWRESIDENCE.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 12

**Case No.:**   19-31484-SGJ-7

**Case Name:**   THE LASALLE GROUP, INC.

**For Period Ending:**   06/30/2022

**Trustee Name:**   (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**   09/16/2020 (c)

**§ 341(a) Meeting Date:**   11/03/2020

**Claims Bar Date:**   02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 123 | LAKESUPERIORCONTRACTING.COM.<br><br>Internet domain names & websites -- LAKESUPERIORCONTRACTING.COM. This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 124 | LASALLE-UNIVERSITY.COM.<br><br>Internet domain names & websites -- LASALLE-UNIVERSITY.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 125 | LASALLECUSTOMHOMES.COM.<br><br>Internet domain names & websites -- LASALLECUSTOMHOMES.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 126 | LASALLEEQUITY.COM.<br><br>Internet domain names & websites -- LASALLEEQUITY.COM.   This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 127 | LASALLEGROUP.COM.<br><br>Internet domain names & websites -- LASALLEGROUP.COM.   This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 128 | LASALLELEARNING.COM.<br><br>Internet domain names & websites -- LASALLELEARNING.COM.    This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 129 | LASALLELEARNING.ORG.<br><br>Internet domain names & websites -- LASALLELEARNING.ORG.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 130 | LASALLEQUITY.COM.<br><br>Internet domain names & websites -- LASALLEQUITY.COM.    This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 131 | LESALONGROUP.COM.<br><br>Internet domain names & websites -- LESALONGROUP.COM.    This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 132 | LGCC.COM.<br><br>Internet domain names & websites -- LGCC.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 13

**Case No.:**   19-31484-SGJ-7

**Case Name:**   THE LASALLE GROUP, INC.

**For Period Ending:**   06/30/2022

**Trustee Name:**   (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**   09/16/2020 (c)

**§ 341(a) Meeting Date:**   11/03/2020

**Claims Bar Date:**   02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 133 | MASONWARREN.COM.<br>Internet domain names & websites -- MASONWARREN.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 134 | MEMORYFDN.COM.<br>Internet domain names & websites -- MEMORYFDN.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 135 | MEMORYFDN.ORG.<br>Internet domain names & websites -- MEMORYFDN.ORG.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 136 | MERIDIANRESEARCHGROUP.COM.<br>Internet domain names & websites -- MERIDIANRESEARCHGROUP.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 137 | MORNINGSPRINGS.COM.<br>Internet domain names & websites -- MORNINGSPRINGS.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 138 | MWWDEVELOPMENT.COM.<br>Internet domain names & websites -- MWWDEVELOPMENT.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 139 | MWWFAMILY.COM.<br>Internet domain names & websites -- MWWFAMILY.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 140 | THEAUTUMNLEAVESFOUNDATION.COM.<br>Internet domain names & websites -- THEAUTUMNLEAVESFOUNDATION.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 141 | THEAUTUMNLEAVESFOUNDATION.ORG.<br>Internet domain names & websites -- THEAUTUMNLEAVESFOUNDATION.ORG.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 142 | THELASALLEGROUP-UNIVERSITY.COM.<br>Internet domain names & websites -- THELASALLEGROUP-UNIVERSITY.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 14

**Case No.:**   19-31484-SGJ-7

**Case Name:**   THE LASALLE GROUP, INC.

**For Period Ending:**   06/30/2022

**Trustee Name:**   (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**   09/16/2020 (c)

**§ 341(a) Meeting Date:**   11/03/2020

**Claims Bar Date:**   02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 143 | THELASALLEGROUP.COM.<br><br>Internet domain names & websites -- THELASALLEGROUP.COM.   This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 144 | THELASALLEGROUPINC.COM.<br><br>Internet domain names & websites -- THELASALLEGROUPINC.COM.   This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 145 | THEMEMORYCARE.ORG.<br><br>Internet domain names & websites -- THEMEMORYCARE.ORG.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 146 | THEMEMORYCAREFOUNDATION.COM.<br><br>Internet domain names & websites -- THEMEMORYCAREFOUNDATION.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 147 | THEMEMORYCAREFOUNDATION.ORG.<br><br>Internet domain names & websites -- THEMEMORYCAREFOUNDATION.ORG.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 148 | THEWHITLEY.COM.<br><br>Internet domain names & websites -- THEWHITLEY.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 149 | THEWHITLEYASSISTEDLIVING.COM.<br><br>Internet domain names & websites -- THEWHITLEYASSISTEDLIVING.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 150 | THEWHITLEYOFWHEELING.COM.<br><br>Internet domain names & websites -- THEWHITLEYOFWHEELING.COM.   This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 151 | TLG-UNIVERSITY.COM.<br><br>Internet domain names & websites -- TLG-UNIVERSITY.COM. Notice of Intent to Abandon, Doc 828, 8/3/21. | Unknown | 0.00 | OA | 0.00 | FA |
| 152 | TLGCC.COM.<br><br>Internet domain names & websites -- TLGCC.COM. Notice of Intent to Abandon, Doc 828, 8/3/21. | Unknown | 0.00 | OA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case No.:**   19-31484-SGJ-7

**Case Name:**    THE LASALLE GROUP, INC.

**For Period Ending:**   06/30/2022

**Trustee Name:**    (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**   09/16/2020 (c)

**§ 341(a) Meeting Date:**   11/03/2020

**Claims Bar Date:**   02/03/2021

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 153 | TLGEMAIL.COM. Internet domain names & websites -- TLGEMAIL.COM. Notice of Intent to Abandon, Doc 828, 8/3/21. | Unknown | 0.00 | OA | 0.00 | FA |
| 154 | TLGFAMILYMANAGEMENT.COM. Internet domain names & websites -- TLGFAMILYMANAGEMENT.COM. Notice of Intent to Abandon, Doc 828, 8/3/21. | Unknown | 0.00 | OA | 0.00 | FA |
| 155 | TLGFAMILYMGMT.COM. Internet domain names & websites -- TLGFAMILYMGMT.COM. Notice of Intent to Abandon, Doc 828, 8/3/21. | Unknown | 0.00 | OA | 0.00 | FA |
| 156 | TLGFM.COM. Internet domain names & websites -- TLGFM.COM. Notice of Intent to Abandon, Doc 828, 8/3/21. | Unknown | 0.00 | OA | 0.00 | FA |
| 157 | TLGFMGMT.COM. Internet domain names & websites -- TLGFMGMT.COM. Notice of Intent to Abandon, Doc 828, 8/3/21. | Unknown | 0.00 | OA | 0.00 | FA |
| 158 | TLGI.COM. Internet domain names & websites -- TLGI.COM. Notice of Intent to Abandon, Doc 828, 8/3/21. | Unknown | 0.00 | OA | 0.00 | FA |
| 159 | TLGU.ORG. Internet domain names & websites -- TLGU.ORG. Notice of Intent to Abandon, Doc 828, 8/3/21. | Unknown | 0.00 | OA | 0.00 | FA |
| 160 | TLGUNIVERSITY.ORG. Internet domain names & websites -- TLGUNIVERSITY.ORG. Notice of Intent to Abandon, Doc 828, 8/3/21. | Unknown | 0.00 | OA | 0.00 | FA |
| 161 | TLGUNIVERSTIDY.ORG. Internet domain names & websites -- TLGUNIVERSTIDY.ORG. Notice of Intent to Abandon, Doc 828, 8/3/21. | Unknown | 0.00 | OA | 0.00 | FA |
| 162 | TLSGI.COM. Internet domain names & websites -- TLSGI.COM. Notice of Intent to Abandon, Doc 828, 8/3/21. | Unknown | 0.00 | OA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 16

**Case No.:**   19-31484-SGJ-7

**Case Name:**   THE LASALLE GROUP, INC.

**For Period Ending:**   06/30/2022

**Trustee Name:**   (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**   09/16/2020 (c)

**§ 341(a) Meeting Date:**   11/03/2020

**Claims Bar Date:**   02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 163 | TMCNP.ORG.<br>Internet domain names & websites -- TMCNP.ORG.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 164 | VERNONHILLSGOLFFORACAUSE.COM.<br>Internet domain names & websites -- VERNONHILLSGOLFFORACAUSE.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 165 | WHITLEYASSISTED.COM.<br>Internet domain names & websites -- WHITLEYASSISTED.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 166 | WHITLEYASSISTEDLIVING.COM.<br>Internet domain names & websites -- WHITLEYASSISTEDLIVING.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 167 | WHITLEYASSISTEDLIVING.NET.<br>Internet domain names & websites -- WHITLEYASSISTEDLIVING.NET.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 168 | WHITLEYLIVING.COM.<br>Internet domain names & websites -- WHITLEYLIVING.COM.  This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 169 | WHITLEYMANOR.COM.<br>Internet domain names & websites -- WHITLEYMANOR.COM.   This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 170 | WHITLEYWHEELING.COM.<br>Internet domain names & websites -- WHITLEYWHEELING.COM.   This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 171 | WINDESIGNLLC.COM.<br>Internet domain names & websites -- WINDESIGNLLC.COM.   This asset was abandoned on 6/18/21 Doc 815. | Unknown | 0.00 | OA | 0.00 | FA |
| 172 | RECEIVABLE FROM PRESTONEWOOD ENCORE<br>This asset was abandoned on 6/18/21 Doc 815. | 966,600.11 | 966,600.11 | OA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case No.:**   19-31484-SGJ-7

**Case Name:**   THE LASALLE GROUP, INC.

**For Period Ending:**   06/30/2022

**Trustee Name:**   (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**   09/16/2020 (c)

**§ 341(a) Meeting Date:**   11/03/2020

**Claims Bar Date:**   02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 173 | RECEIVABLE FROM ACP I<br>This asset was abandoned on 6/18/21 Doc 815. | 450.00 | 450.00 | OA | 0.00 | FA |
| 174 | RECEIVABLE FROM ARLINGTON AUTUMN LEAVES, L.P.<br>This asset was abandoned on 6/18/21 Doc 815. | 912.25 | 912.25 | OA | 0.00 | FA |
| 175 | RECEIVABLE FROM ARLINGTON HEIGHTS MEMORY CARE<br>This asset was abandoned on 6/18/21 Doc 815. | 3,622.67 | 3,622.67 | OA | 0.00 | FA |
| 176 | RECEIVABLE FROM AUTUMN LEAVES FOUNDATION<br>This asset was abandoned on 6/18/21 Doc 815. | 88,919.35 | 88,919.35 | OA | 0.00 | FA |
| 177 | RECEIVABLE FROM BOLLINGBROOK<br>This asset was abandoned on 6/18/21 Doc 815. | 282,318.80 | 282,318.80 | OA | 0.00 | FA |
| 178 | RECEIVABLE FROM CAR LANDCO<br>This asset was abandoned on 6/18/21 Doc 815. | 7,624.50 | 7,624.50 | OA | 0.00 | FA |
| 179 | RECEIVABLE FROM CARROLLTON AUTUMN LEAVES, L.P.<br>This asset was abandoned on 6/18/21 Doc 815. | 2,139,645.84 | 2,139,645.84 | OA | 0.00 | FA |
| 180 | RECEIVABLE FROM CATHERINE BROWNLEE<br>This asset was abandoned on 6/18/21 Doc 815. | 11,645.12 | 11,645.12 | OA | 0.00 | FA |
| 181 | RECEIVABLE FROM CINCO RANCH AUTUMN LEAVES<br>This asset was abandoned on 6/18/21 Doc 815. | 1,889,933.12 | 1,889,933.12 | OA | 0.00 | FA |
| 182 | RECEIVABLE FROM CITYVIEW MEMORY CARE LLC<br>This asset was abandoned on 6/18/21 Doc 815. | 435,687.24 | 435,687.24 | OA | 0.00 | FA |
| 183 | RECEIVABLE FROM CORINTH ASSISTED CARE<br>This asset was abandoned on 6/18/21 Doc 815. | 1,136,743.55 | 1,136,743.55 | OA | 0.00 | FA |
| 184 | RECEIVABLE FROM CORINTH AUTUMN OAKS<br>This asset was abandoned on 6/18/21 Doc 815. | 1,231,431.82 | 1,231,431.82 | OA | 0.00 | FA |
| 185 | RECEIVABLE FROM CORNITH AO DEVELOPER FEE<br>This asset was abandoned on 6/18/21 Doc 815. | 938,941.00 | 938,941.00 | OA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

**Case No.:** 19-31484-SGJ-7

**Case Name:** THE LASALLE GROUP, INC.

**For Period Ending:** 06/30/2022

**Trustee Name:** (631510) Diane G. Reed

**Date Filed (f) or Converted (c):** 09/16/2020 (c)

**§ 341(a) Meeting Date:** 11/03/2020

**Claims Bar Date:** 02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 186 | RECEIVABLE FROM CUT N FLUFF LLC<br>This asset was abandoned on 6/18/21 Doc 815. | 6,966.34 | 6,966.34 | OA | 0.00 | FA |
| 187 | RECEIVABLE FROM CY FAIR AUTUMN LEAVES<br>This asset was abandoned on 6/18/21 Doc 815. | 1,204,696.53 | 1,204,696.53 | OA | 0.00 | FA |
| 188 | RECEIVABLE FROM CYPRESSWOOD MEMORY CARE LLC<br>This asset was abandoned on 6/18/21 Doc 815. | 378,182.01 | 378,182.01 | OA | 0.00 | FA |
| 189 | RECEIVABLE FROM ENCHANTED H DEVELOPR FEE<br>This asset was abandoned on 6/18/21 Doc 815. | 200,000.00 | 200,000.00 | OA | 0.00 | FA |
| 190 | RECEIVABLE FROM ENCHANTED HILLS<br>This asset was abandoned on 6/18/21 Doc 815. | 244,564.37 | 244,564.37 | OA | 0.00 | FA |
| 191 | RECEIVABLE FROM ESTERO MEMORY CARE<br>This asset was abandoned on 6/18/21 Doc 815. | 1,222,438.85 | 1,222,438.85 | OA | 0.00 | FA |
| 192 | RECEIVABLE FROM FLOWER MOUND AUTUMN LEAVES, L.P.<br>This asset was abandoned on 6/18/21 Doc 815. | 2,029,877.62 | 2,029,877.62 | OA | 0.00 | FA |
| 193 | RECEIVABLE FROM FOSSIL CREEK MEMORY CARE LLC<br>This asset was abandoned on 6/18/21 Doc 815. | 2,374.76 | 2,374.76 | OA | 0.00 | FA |
| 194 | RECEIVABLE FROM FRANKLIN<br>This asset was abandoned on 6/18/21 Doc 815. | 86,196.86 | 86,196.86 | OA | 0.00 | FA |
| 195 | RECEIVABLE FROM GAR LANDCO<br>This asset was abandoned on 6/18/21 Doc 815. | 32,449.40 | 32,449.40 | OA | 0.00 | FA |
| 196 | RECEIVABLE FROM GEORGETOWN MEMORY CARE<br>This asset was abandoned on 6/18/21 Doc 815. | 13,253.36 | 13,253.36 | OA | 0.00 | FA |
| 197 | RECEIVABLE FROM GLEN ELLYN AUTUMN LEAVES<br>This asset was abandoned on 6/18/21 Doc 815. | 2,056.18 | 2,056.18 | OA | 0.00 | FA |
| 198 | RECEIVABLE FROM GREENVILLE MEMORY CARE<br>This asset was abandoned on 6/18/21 Doc 815. | 639,420.45 | 639,420.45 | OA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case No.:**   19-31484-SGJ-7

**Case Name:**   THE LASALLE GROUP, INC.

**For Period Ending:**   06/30/2022

**Trustee Name:**   (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**   09/16/2020 (c)

**§ 341(a) Meeting Date:**   11/03/2020

**Claims Bar Date:**   02/03/2021

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 199 | RECEIVABLE FROM LEADING LIFE SENIOR LIVING INC. This asset was abandoned on 6/18/21 Doc 815. | 326,691.83 | 326,691.83 | OA | 0.00 | FA |
| 200 | RECEIVABLE FROM LEE'S SUMMIT This asset was abandoned on 6/18/21 Doc 815. | 116,840.48 | 116,840.48 | OA | 0.00 | FA |
| 201 | RECEIVABLE FROM MONARCH POA This asset was abandoned on 6/18/21 Doc 815. | 3,182.55 | 3,182.55 | OA | 0.00 | FA |
| 202 | RECEIVABLE FROM MEYERLAND This asset was abandoned on 6/18/21 Doc 815. | 872,680.82 | 872,680.82 | OA | 0.00 | FA |
| 203 | RECEIVABLE FROM NAPLES MEMORY CARE This asset was abandoned on 6/18/21 Doc 815. | 37,236.76 | 37,236.76 | OA | 0.00 | FA |
| 204 | RECEIVABLE FROM NORTH AUSTIN MEMORY CARE This asset was abandoned on 6/18/21 Doc 815. | 20,707.76 | 20,707.76 | OA | 0.00 | FA |
| 205 | RECEIVABLE FROM PEARLAND MEMORY CARE LLC This asset was abandoned on 6/18/21 Doc 815. | 4,079,669.08 | 4,079,669.08 | OA | 0.00 | FA |
| 206 | RECEIVABLE FROM RIVERSTONE MEMORY CARE LLC This asset was abandoned on 6/18/21 Doc 815. | 1,666,778.42 | 1,666,778.42 | OA | 0.00 | FA |
| 207 | RECEIVABLE FROM SARASOTA This asset was abandoned on 6/18/21 Doc 815. | 467,890.12 | 467,890.12 | OA | 0.00 | FA |
| 208 | RECEIVABLE FROM SOUTH AUSTIN This asset was abandoned on 6/18/21 Doc 815. | 100,458.59 | 100,458.59 | OA | 0.00 | FA |
| 209 | RECEIVABLE FROM ST CHARLES AUTUMN LEAVES This asset was abandoned on 6/18/21 Doc 815. | 883,917.04 | 883,917.04 | OA | 0.00 | FA |
| 210 | RECEIVABLE FROM STOCKBRIDGE AUTUMN LEAVES This asset was abandoned on 6/18/21 Doc 815. | 1,406,913.76 | 1,406,913.76 | OA | 0.00 | FA |
| 211 | RECEIVABLE FROM STONE OAK AUTUMN LEAVES This asset was abandoned on 6/18/21 Doc 815. | 1,164,631.96 | 1,164,631.96 | OA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page:  20

Case No.:   19-31484-SGJ-7

Case Name:   THE LASALLE GROUP, INC.

For Period Ending:   06/30/2022

Trustee Name:   (631510) Diane G. Reed

Date Filed (f) or Converted (c):   09/16/2020 (c)

§ 341(a) Meeting Date:   11/03/2020

Claims Bar Date:   02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 212 | RECEIVABLE FROM SUGARLOAF AUTUMN LEAVES<br>This asset was abandoned on 6/18/21 Doc 815. | 1,538,830.75 | 1,538,830.75 | OA | 0.00 | FA |
| 213 | RECEIVABLE FROM THE MEMORY CARE FOUNDATION<br>This asset was abandoned on 6/18/21 Doc 815. | 394,858.30 | 394,858.30 | OA | 0.00 | FA |
| 214 | RECEIVABLE FROM TLG EEPP, LLC<br>This asset was abandoned on 6/18/21 Doc 815. | 293,542.88 | 293,542.88 | OA | 0.00 | FA |
| 215 | RECEIVABLE FROM TULSA MEMORY CARE LLC<br>This asset was abandoned on 6/18/21 Doc 815. | 2,277,921.00 | 2,277,921.00 | OA | 0.00 | FA |
| 216 | RECEIVABLE FROM VENICE<br>This asset was abandoned on 6/18/21 Doc 815. | 432,104.75 | 432,104.75 | OA | 0.00 | FA |
| 217 | RECEIVABLE FROM VERNON HILLS MEMORY CARE LLC<br>This asset was abandoned on 6/18/21 Doc 815. | 661,395.00 | 661,395.00 | OA | 0.00 | FA |
| 218 | RECEIVABLE FROM WEST HOUSTON AUTUMN LEAVES<br>This asset was abandoned on 6/18/21 Doc 815. | 3,002,877.91 | 3,002,877.91 | OA | 0.00 | FA |
| 219 | RECEIVABLE FROM WESTOVER HILLS MEMORY CARE<br>This asset was abandoned on 6/18/21 Doc 815. | 1,309,050.66 | 1,309,050.66 | OA | 0.00 | FA |
| 220 | RECEIVABLE FROM WHEELING MEMORY CARE<br>This asset was abandoned on 6/18/21 Doc 815. | 1,429,685.79 | 1,429,685.79 | OA | 0.00 | FA |
| 221 | RECEIVABLE FROM WINDWARD MEMORY CARE<br>This asset was abandoned on 6/18/21 Doc 815. | 579,809.68 | 579,809.68 | OA | 0.00 | FA |
| 222 | RECEIVABLE FROM WINFIELD DESIGN, LLC<br>This asset was abandoned on 6/18/21 Doc 815. | 2,126,738.32 | 2,126,738.32 | OA | 0.00 | FA |
| 223 | GOLF MEMBERSHIP<br>This asset is part of the sale of assets to Origin Bank (see Motion Doc #866 and Order Doc #894).  See Asset #226. | 10,000.00 | 10,000.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Page: 21

Case No.:   19-31484-SGJ-7

Case Name:   THE LASALLE GROUP, INC.

For Period Ending:   06/30/2022

Trustee Name:   (631510) Diane G. Reed

Date Filed (f) or Converted (c):   09/16/2020 (c)

§ 341(a) Meeting Date:   11/03/2020

Claims Bar Date:   02/03/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 224 | CONSTANTCAREFAMILY.COM<br>Internet domain names & websites -- CONSTANTCAREFAMILY.COM.  This asset is part of the sale of assets to Origin Bank (see Motion Doc #866 and Order Doc #894).  See Asset #226. | Unknown | 0.00 | | 0.00 | FA |
| 225 | Unscheduled Citibank account (u)<br>Wire from Citibank for turnover of unscheduled bank account funds. | 107,855.51 | 107,855.51 | | 107,855.51 | FA |
| 226 | Assets sold to Origin Bank<br>Assets sold to Origin Bank | 0.00 | 510,000.00 | | 135,000.00 | FA |
| 227 | Adv. Proceeding  21-03063 Reed v. TIB (u)<br>This asset is part of the sale of assets to Origin Bank (see Motion Doc #866 and Order Doc #894).  See Asset #226. | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 228 | Adv. proceeding 21-03064   Reed v. BOKF (u)<br>This asset is part of the sale of assets to Origin Bank (see Motion Doc #866 and Order Doc #894).  See Asset #226. | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 229 | Adv. proceeding 21-03065   Reed v. TLG Employee Equity Participation Plan (u)<br>This asset is part of the sale of assets to Origin Bank (see Motion Doc #866 and Order Doc #894).  See Asset #226.  Adversary case closed 4/29/22. | 1,000.00 | 1,000.00 | | 10,000.00 | FA |
| 230 | Adv. proceeding  21-03066   Reed v. Warren (u)<br>This asset is part of the sale of assets to Origin Bank (see Motion Doc #866 and Order Doc #894).  See Asset #226.  Adversary case closed 4/25/22. | 1,000.00 | 1,000.00 | | 58,300.00 | FA |
| 231 | Adv. proceeding  21-03080 Reed v. MWW Partners Consulting (u)<br>Adversary proceeding closed 7/25/22.  (See asset #232 -- Cariloop stock shares.) | 25,000.00 | 25,000.00 | | 0.00 | FA |
| 232 | Cariloop Stock Shares (u)<br>Unscheduled asset. | 0.00 | 35,000.00 | | 0.00 | 35,000.00 |
| **232** | **Assets      Totals**      (Excluding unknown values) | **$43,176,387.81** | **$43,721,387.81** | | **$311,155.51** | **$35,000.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case No.:**   19-31484-SGJ-7

**Case Name:**    THE LASALLE GROUP, INC.

**For Period Ending:**   06/30/2022

**Trustee Name:**    (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**   09/16/2020 (c)

**§ 341(a) Meeting Date:**   11/03/2020

**Claims Bar Date:**   02/03/2021

**Major Activities Affecting Case Closing:**

7/29/22 -- This case was commenced by the filing of a voluntary Chapter 11 petition on May 2, 2019. On September 16, 2020, the case was converted to Chapter 7.  The trustee is holding $201,200.65 in this case. The trustee has employed Reed & Elmquist, P.C. ("R&E") to assist her in the investigation of the debtor's assets, liabilities and financial affairs.  As a result of this investigation R&E filed on behalf of the trustee four avoidance actions. The trustee thereafter sold to Origin Bank the claims in these avoidance actions, as well as substantially all of the remaining assets of the LaSalle bankruptcy estate for the cash sum of $135,000.00 plus certain retained interests in the four avoidance actions.  This purchase and sale transaction closed on March 7, 2022, and the trustee received the initial cash consideration of $135,000. Thereafter the trustee received $68,300 based upon her retained interests in two of the avoidance actions. On November 2, 2021, the trustee filed an adversary proceeding (the "MWW Adversary") against MWW Partners Consulting, LLC ("MWW") to avoid a transfer by LaSalle to MWW of LaSalle's preferred shares in Cariloop, Inc. (the "Cariloop Shares").  The MWW Adversary was later settled and the transfer of the Cariloop Shares to MWW was rescinded.  The trustee has recently filed a motion to approve a sale of the Cariloop Shares to Cariloop for the sum of $35,000.  A hearing has been scheduled on this motion for August 15, 2022.

**Initial Projected Date Of Final Report (TFR):**          12/31/2021          **Current Projected Date Of Final Report (TFR):**          03/31/2023